# EXHIBIT 1

Register of Actions and Party Information

## Register of Actions

| | | | | | |
|---|---|---|---|---|---|
| ☐ Filed by Plaintiff/Petitioner | **Case Number:** 2017CV030102 | | | **Division:** 3 | |
| ☐ Filed by Defendant/Respondent | **Case Type:** Other | | | **Judicial Officer:** Russell Holton Granger | |
| ☐ Filed by Court | **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al | | | **Court Location:** Eagle County | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E61E09C75D56F | 10/04/2019 3:52 PM | Janet A Savage, Charles Leroy Casteel (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [SPECIAL MASTER] Vail Health's Response to Plaintiffs' Motion to Compel and Motion for Protective Order | Public |
| 6AD5A065A8D3D | 10/03/2019 1:59 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown (more) | Reply *(Related Document)* | Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B Former Defendants Shannon and Browns Reply in Support of Motion of Determination of Entitlement to Fees and Costs | Public |
| 28C5C593A4A67 | 09/27/2019 8:49 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | [SPECIAL MASTER] Plaintiffs' Rule 26(c) Motion to Impose Conditions on the Production of Alleged Proaxis Trade Secrets | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 – Dot Sheet | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Rule 26(c) Motion | Public |
| E7C242C8E21A1 | 09/26/2019 3:19 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Shannon and Brown's Motion for Entitlement of Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 – July 18, 2019 Status Conference Transcript | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 – August 21, 2019 Status Conference Transcript | Protected |
| 3008CFD5FE3D2 | 09/25/2019 1:52 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [SPECIAL MASTER] Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 80811EDE44F16 | 09/25/2019 10:19 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' Rule 26(c) Motion Before Special Master to Impose Conditions on the Production of Alleged Proaxis Trade Secrets | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1--Dot Sheet | Protected |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Rule 26(c) Motion to Impose Conditions | Public |
| 85CAEACB4FA92 | 09/19/2019 11:40 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | Plaintiffs' Rule 60 Motion to Vacate September 13, 2019 Order Dismissing With Prejudice Claims in a Complaint that is a Nullity | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1--July 18, 2019 Status Conference Transcript | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2--August 21, 2019 Status Conference Transcript | Public |
| | | | | | Proposed Order | Proposed Order on Motion to Vacate | Public |
| N/A (Details) | 09/19/2019 9:48 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: [Amended Proposed] Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss- Granted | Public |
| CD13B7E69593E | 09/18/2019 6:03 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection | Plaintiffs' Objecion to and Appeal from the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Objection to and Appeal | Public |
| N/A (Details) | 09/13/2019 11:39 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| N/A (Details) | 09/12/2019 4:23 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Order Granting in Part Motion Enforce Court's Order Aug 15 2018 | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C30789FA31BFD | 09/11/2019 11:28 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Plaintiffs' Motion to Compel Rule 26(a)(1) Disclosures and Supplement Answers to Interrogatory No. 1 [Submitted to Special Master] | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1--Vail Health's Supplemental Disclosure | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2--Plaintiffs' Interrogatory No. 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3--Defendants' Answer to Interrogatory No. 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4--part 1--Defendants' Supplemental Answer to Interrogatory No. 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4--part 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5--Email | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6--Email | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7--Email | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8--Notice of designation of trade secrets, confidential, and PHI | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9--Brown Deposition | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10--August 14, 2018 Hearing Transcript | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |
| 7C2ECF1D8EE32 | 09/10/2019 5:46 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | [Special Master] Vail Health's Reply in Support of Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E5D0B91D369BC | 09/10/2019 5:05 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply *(Related Document)* | (Special Master) Third Party Defendant David J Cimino's Reply to Vail Health's Opposition to Cimino's Motion to Compel Production by Vail Health under Rule 26 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 3 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 4 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 5 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 6 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 7 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 8 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 9 part 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 9 part 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 10 part 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 10 part 2 | Protected |
| | | | | | | Exhibit - 11 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | | |
| A3B5F646F34BB | 09/09/2019 10:38 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | D3 - Plaintiffs' Supplementation to Opposition to Compel [allowed by Special Master] | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A -- Vail Health's 24th Disclosure (public) | Protected |
| 3AFA009D473B2 | 09/05/2019 4:56 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown *(more)* | Motion *(Related Document)* | Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Protected |
| | | | | | Proposed Order | [Proposed] Order re Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Public |
| N/A *(Details)* | 09/05/2019 11:44 AM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Order Granting Third Amended Civil Case Management Order On Discovery | Public |
| C9BCF2313215E | 08/30/2019 5:38 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Motion Regarding Forensic Examination and Document Withheld by Plaintiffs (on the Grounds of Privilege) Referred to Special Master | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1--August 1, 2018 Hearing Transcript (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2--August 14, 2018 Hearing Transcript (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3--August 16, 2018 Forensic Protocol Order (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4--February 13, 2019 Forensic Protocol Order (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5--Independent Expert Report (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6--Email (public) | Public |
| 2AB3F2897F513 | 08/30/2019 4:58 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Supplementation to Opposition to Enforce Order Referred to Special Master | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A -- Declaration of David J. Penrod | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A9AF42F985623 | 08/30/2019 1:08 PM | Janet A Savage, Charles Leroy Casteel (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] Vail Health's Memorandum of Law in Opposition to Third-Party Defendant David J. Cimino's Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Response to Interrogatories served only on 10/19/18 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 - Notice of Deposition of Def and Third Party Plaintiff served only on June 14, 2018 | Protected |
| N/A (Details) | 08/22/2019 2:25 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order re Defendants Shannon and Brown's Motion to Dismiss | Public |
| D079268D98B1C | 08/22/2019 12:21 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Michael Shannon, Nicholas Brown (more) | Proposed Order (Related Document) | [Amended Proposed] Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| F73162FF30EFE | 08/22/2019 10:04 AM | Janet A Savage, Jacqueline V Roeder | Davis Graham & Stubbs LLP | Vail Clinic Inc, Michael Shannon (more) | Request | Request for Transcript of 8-21-19 Hearing | Public |
| 12149EBFCF89D | 08/21/2019 7:57 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Response to Defendants' Motion to Enforce Order Referred to Special Master | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Transcript of Proceedings (Discovery Dispute Hearing) 08/15/2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Forensic Examination in the Matter of Lindsay Winninger | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 - Transcript of the Testimony of David Penrod June 8 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 - Transcript of the Testimony of David Penrod Volume II (Videotaped) July 2 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 - Independent Expert Report | Suppressed |
| N/A | 08/21/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| F249C24FB7969 | 08/20/2019 9:08 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Report | Plaintiff's Supplement To Joint Status Report Detailing Pending Causes of Action | Public |
| E401122D535E9 | 08/20/2019 8:54 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Michael Shannon, Doris Kirchner (more) | Motion to Dismiss (Related Document) | Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| F13F23F214AF7 | 08/19/2019 4:31 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown | Motion to Dismiss *(Related Document)* | Defendants Shannon and Brown's Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order re Defendants Shannon and Brown's Motion to Dismiss | Public |
| N/A (Details) | 08/13/2019 11:29 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Joint Status Report Detailing Pending Motions | Public |
| 3DE9B97EC0B29 | 08/09/2019 6:40 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc (more) | Report *(Related Document)* | Joint Status Report Detailing Pending Motions | Public |
| 818F69FA37F7C | 08/09/2019 6:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Report | Joint Status Report Detailing Pending Causes Of Action | Public |
| 8399042B513EC | 08/05/2019 4:51 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner (more) | Motion *(Related Document)* | Special Master Vail Health's Motion for Extension of Time to Respond to Third-Party Defendant David Cimino's Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order | Public |
| N/A (Details) | 08/05/2019 10:41 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Special Master Proposed Order- Granted | Public |
| EBF9086A4C42D | 08/02/2019 3:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Special Master Plaintiffs Motion For Extension Of Time To File Their Opposition To Defendants Motion Regarding Forensic Exam | Public |
| | | | | | Proposed Order *(Related Document)* | Special Master Proposed Order | Public |
| N/A (Details) | 08/01/2019 7:38 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order: Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019- Granted | Public |
| CE7E484C6C9BA | 08/01/2019 12:17 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Michael Shannon, Vail Clinic Inc (more) | Motion | Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order: Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019 | Public |
| 86A3766B96491 | 07/19/2019 9:48 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Nicholas Brown, Michael Shannon (more) | Request | Transcript Request Form for 7-18-19 Hearing | Public |
| N/A (Details) | 07/18/2019 3:01 PM | Russell Holton Granger | Eagle County | N/A | Order | Order for Special Master | Public |
| N/A | 07/18/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| C3333A9575187 | 07/16/2019 3:51 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Michael Shannon, Vail Clinic Inc (more) | Report | Defendants' Status Report in Preparation for July 18, 2019 Status Conference | Public |
| E06798E1129B1 | 07/16/2019 2:35 PM | John Michael McHugh | Reilly Pozner LLP | Doris Kirchner, Michael Shannon (more) | Filing Other | Individual Defendants' Status Report | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 44DFF16121A16 | 07/16/2019 10:24 AM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel *(Related Document)* | Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc. of Documents and other Information as required under Rule 26(a)(1)(A) & (B) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order - Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc. of Documents and other Information as required under Rule 26(a)(1)(A) & (B) | Public |
| 7F356D4B50C97 | 07/12/2019 2:47 PM | Jacqueline V Roeder | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner (more) | Motion for Discovery Filed *(Related Document)* | Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| C89FBDD8967C3 | 06/17/2019 4:38 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Nicholas Brown, Michael Shannon (more) | Return of Service | Proof of Service of Amended Subpoena Duces Tecum on Douglas Clayton | Public |
| N/A (Details) | 06/10/2019 12:23 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Oder on Motion to Present and File Amended Third Party Counterclaim | Public |
| N/A (Details) | 06/10/2019 11:21 AM | Russell Holton Granger | Eagle County | N/A | Order | Order re: Plaintiffs Motion to Dismiss Defendants Amended Counterclaim | Public |
| N/A (Details) | 06/10/2019 11:02 AM | Russell Holton Granger | Eagle County | N/A | Order | ORDER GRANTING THIRD-PARTY PLAINTIFF VAIL HEALTHS MOTION TO STRIKE OR, IN THE ALTERNATIVE, DISMISS CIMINOS COUNTERCLAIM | Public |
| 4AAC97971CCF3 | 06/07/2019 1:34 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply *(Related Document)* | Reply of the Third Party Defendant David J. Cimino in support of his Motion for Permission to Present and File his Amended Third Party Counterclaim Pursuant to C.R.C.P. 15(e) | Public |
| 592C9BFAAAE28 | 06/03/2019 10:46 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Plaintiffs' Notice of Filing of the Report of the Independent Forensi Expert Michael Horwith | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A Horwith Report (suppressed per forensic order) | Suppressed |
| 6811B66E5B5BE | 06/01/2019 2:34 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | VAIL HEALTH'S MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION OF DAVID J. CIMINO FOR PERMISSION TO PRESENT AND FILE HIS AMENDED THIRD PARTY COUNTERCLAIM | Public |
| N/A (Details) | 05/31/2019 1:01 PM | Russell Holton Granger | Eagle County | N/A | Order | Order re: Defendant's MSJ | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 05/28/2019 2:28 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Plaintiffs' Motion for Leave to File a Motion to Dismiss Defendants' Summary Judgment Motion or In the Alternative, to File a Supplemental Opposition With Citations to Pages, Lines, and Second Amended Complaint | Public |
| 679696DB89F6B | 05/28/2019 11:48 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Motion for Leave to File a Motion to Dismiss Defendants' Summary Judgment Motion or In the Alternative, to File a Supplemental Opposition With Citations to Pages, Lines, and Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Motion for Leave to File with Proposed Motion to Dismiss Defendants' Summary Judgment Motion (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Motion for Leave to File with Proposed Supplemental Opposition with More Updated Citations (public) | Public |
| | | | | | Exhibit List | Exhibit Index for Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 to Proposed Supplemental Opposition (public) | Public |

10/9/2019                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|------------------|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Exhibit 12 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Exhibit 12 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to Exhibit 12 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to Motion for Leave to File, attaching redline showing changes from FAC to SAC (public) | Public |
| | | | | | Proposed Order | Proposed Order on Motion for Leave | Public |
| N/A (Details) | 05/24/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Notice | SECOND AMENDED NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 05/23/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Filing Other | Email from Alan Kildow to Clerk | Public |
| N/A (Details) | 05/23/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Filing Other | Email from Daniel Reilly to Clerk | Public |
| N/A (Details) | 05/22/2019 9:21 AM | Russell Holton Granger | Eagle County | N/A | Order | Order to Continue TSC | Public |
| 3A06881780662 | 05/15/2019 4:39 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc (more) | Reply (Related Document) | Vail Health's Reply in Support of Motion to Strike or Dismiss Cimino's Counterclaim | Public |
| N/A (Details) | 05/15/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Notice | AMENDED NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 05/13/2019 10:21 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Letter to Court From Michael Horwith | Public |

10/9/2019                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C37A4BD9FD544 | 05/10/2019 2:27 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Motion of the Third Party Defendant David J. Cimino for Permission to Present and File His Amended Third Party Counterclaim Pursuant to C.R.C.P.15(e) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - Exhibit 2 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Oder on Motion to Present and File Amended Third Party Counterclaim | Public |
| N/A (Details) | 05/10/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other (Related Document) | Letter to Court From Michael Horwith | Public |
| 5FB01F33C6DEA | 05/08/2019 4:08 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | David J. Cimino's Opposition to Vail Health's Motion to Strike, or in the alternative, dismiss Cimino's Counterclaim | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 | Public |
| 10999D29A9799 | 05/03/2019 4:13 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Nicholas Brown (more) | Reply (Related Document) | Defendants' Reply in Support of Motion to Dismiss Second Amended Complaint | Public |
| DB6C0A5AC75F4 | 05/03/2019 1:42 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply (Related Document) | Plaintiffs' Reply in Support of Motion to Dismiss Defendant's Counterclaim | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| D05C37CE2D42C | 05/01/2019 8:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Waiver | WAIVER AND ACCEPTANCE OF SERVICE | Public |
| | | | | | Waiver | WAIVER AND ACCEPTANCE OF SERVICE | Public |
| 34CCE3781600C | 04/29/2019 12:16 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham & Stubbs LLP | Nicholas Brown, Vail Clinic Inc (more) | Entry of Appearance | Entry of Appearance | Public |
| 6912CBE13A12E | 04/26/2019 6:04 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss | Plaintiffs' Opposition to Defendants' Motion to Dismiss | Public |
| F611FF2B3B0A3 | 04/26/2019 1:58 PM | Jacqueline V Roeder | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response - Motion to Dismiss (Related Document) | Vail Health's Opposition to Plaintiff's Motion to Dismiss Civil Theft and Conversion Counterclaims | Public |
| AF8771695C7E5 | 04/25/2019 4:16 PM | Daniel M Reilly, John Michael McHugh (more) | Reilly Pozner LLP | Doris Kirchner, Michael Shannon (more) | Entry of Appearance | Entry of Appearance of Daniel M. Reilly, Clare S. Pennington, and John M. McHugh | Public |
| 6DA6D2AEE8C97 | 04/19/2019 3:36 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss (Related Document) | Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| | | | | | Proposed Order | Proposed Order Granting Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| N/A (Details) | 04/18/2019 9:30 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Notice of Withdrawal of Plaintiffs' Motion to Enforce Forensic Protocol Order- Granted | Public |
| 9350D6A4943A8 | 04/17/2019 3:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice (Related Document) | Notice of Withdrawal of Plaintiffs' Motion to Enforce Forensic Protocol Order | Public |
| N/A (Details) | 04/17/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Notice | NOTICE OF STATUS CONFERENCE | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 04/16/2019 10:23 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Statement of Conferral on Plaintiffs' Motion to Dismiss Defendant's Amended Counterclaim | Public |
| 7D443F7840F0A | 04/12/2019 5:07 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | Statement of Conferral on Plaintiffs' Motion to Dismiss Defendant's Amended Counterclaim | Public |
| 58DEDC06F4927 | 04/12/2019 10:03 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal of Counsel | Public |
| C9338ADF615A4 | 04/09/2019 7:35 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs' Motion to Enforce Forensic Protocol Order | Public |
| | | | | | Proposed Order | Proposed Order to Enforce Forensic Protocol Order | Public |
| 2182571979300 | 04/05/2019 5:18 PM | Jacqueline V Roeder, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion to Dismiss (Related Document) | Defendants' Motion to Dismiss Counts XXIV Through XXVIII, XXXIII and XXXIV of the Second Amended Complaint in Their Entirety and Counts XXIX Through XXXII of the Second Amended Complaint as to Defendants Shannon and Brown | Public |
| | | | | | Proposed Order | Proposed Order re Defendants' Motion to Dismiss Counts XXIV Through XXVIII, XXXIII and XXXIV of the Second Amended Complaint in Their Entirety and Counts XXIX Through XXXII of the Second Amended Complaint as to Defendants Shannon and Brown | Public |
| 8CC27B8469A67 | 04/05/2019 4:22 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Dismiss (Related Document) | Plaintiffs' Motion to Dismiss Defendants' Amended Counterclaim | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (supressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (suppressed per protective order) | Suppressed |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Motion to Dismiss | Public |
| 786DBF12F3132 | 04/05/2019 2:27 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer and Counterclaim w/Jury Demand | Answer of David J. Cimino to the Amended Third Party Complaint of Vail Clinic, Inc. Filed on January 18, 2019 and Counterclaim w/Jury Demand | Public |
| 4418955085455 | 04/05/2019 1:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Answer | PLAINTIFFS ANSWER TO DEFENDANTS AMENDED COUNTERCLAIM | Public |
| N/A (Details) | 04/01/2019 10:15 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: PLAINTIFFS STATEMENT REGARDING THE REFILING OF DEFENDANTS MOTION FOR SUMMARY JUDGEMENT ON THE DEFAMATION CLAIMS | Public |
| 254201CC3D7B2 | 04/01/2019 8:09 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other (Related Document) | PLAINTIFFS STATEMENT REGARDING THE REFILING OF DEFENDANTS MOTION FOR SUMMARY JUDGEMENT ON THE DEFAMATION CLAIMS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 92559AFCCADBD | 03/29/2019 3:52 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | Third-Party Defendant David J. Cimino's Production and Privilege logs Pursuant to Court's Order Granting Defendants' Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 5 | Suppressed |
| N/A (Details) | 03/26/2019 8:38 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Defendants' Statement Concerning Their Motion for Summary Judgment | Public |
| 514F66110A451 | 03/25/2019 3:36 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other (Related Document) | Defendants' Statement Concerning Their Motion for Summary Judgment | Public |
| DDBB4740B9F4F | 03/22/2019 5:13 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other (Related Document) | Defendant Vail Clinic, Inc.'s Amended Counterclaims, Third-Party Complaint and Jury Demand | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| 384B77F4CF5E5 | 03/22/2019 6:52 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Summons and Complaint w/Jury Demand | Summons | Public |
| | | | | | Complaint w/Jury Demand | Second Amended Complaint w/Jury Demand | Public |
| N/A (Details) | 03/14/2019 12:31 PM | Russell Holton Granger | Eagle County | N/A | Order | Order Granting Leave to Amend MSJ | Public |
| F7D780D6EEB6A | 03/13/2019 12:47 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | Defendants Reply in Support of Motion for Summary Judgment as to Plaintiffs Defamation Claims counts I through XXIV | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 39 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 40 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 41 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 42 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 43 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 44 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/11/2019 11:12 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| N/A (Details) | 03/05/2019 5:11 PM | Russell Holton Granger | Eagle County | N/A | Order | Order to Comply with CRCP 121 1-15 | Public |
| N/A (Details) | 03/05/2019 4:59 PM | Russell Holton Granger | Eagle County | N/A | Order | Order Granting Plaintiff's Motion to Amend Complaint | Public |
| 6A869FAC580AC | 03/05/2019 4:23 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Substitution of Counsel | Public |
| N/A (Details) | 03/05/2019 4:16 PM | Russell Holton Granger | Eagle County | N/A | Order | Order GRANTING Motion to Amend Counterclaims and Third - Party Complaint | Public |
| N/A (Details) | 03/05/2019 3:16 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents- Granted | Public |
| N/A (Details) | 03/05/2019 9:10 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order in Support of Plaintiffs' Unopposed Motion to File Overlength Reply- Granted | Public |
| 2A453487A04A9 | 03/04/2019 11:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply (Related Document) | Plaintiffs' Reply Memorandum in Support of Motion to Amend | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (public) | Public |
| 8726FE37C5879 | 03/04/2019 5:06 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | D3 - Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1D1A60EC45FCD | 03/04/2019 4:38 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| E7B86CE239641 | 03/04/2019 4:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | Plaintiffs' Unopposed Motion to File Overlength Reply Memorandum in Support of Their Motion to Amend | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order in Support of Plaintiffs' Unopposed Motion to File Overlength Reply | Public |
| 4CA45559A69EF | 03/04/2019 4:07 PM | Michael Thomas Kotlarczyk, Janet A Savage | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| 25F9547E9A271 | 03/04/2019 2:52 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | Defendant Vail Clinic, Inc.'s Reply to Plaintiffs' Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| 8A14A90189534 | 03/04/2019 2:16 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | Defendant Vail Clinic, Inc.'s Reply to Third-Party Defendant Cimino's Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| 7D1A411D8A7A4 | 02/27/2019 11:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion for Summary Judgment | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (suppresse per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (public) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 (public) | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Winninger Exhibit A (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Winninger Exhibit B (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Winninger Exhibit C (suppressed per protective order) | Suppressed |
| | | | | | Affidavit | Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Supplemental Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Declaration of Brad Schoenthaler (public) | Public |
| | | | | | Affidavit | Declaration of Sonya Braunschweig (public) | Public |
| N/A (Details) | 02/27/2019 2:24 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND- Granted | Public |

10/9/2019                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4A97E45F30ADE | 02/27/2019 9:45 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND | Public |
| N/A (Details) | 02/21/2019 10:30 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| E028DB3E5A0CA | 02/20/2019 6:10 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| | | | | | Motion | DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| N/A (Details) | 02/19/2019 12:20 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order on Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| E1EF5DD573987 | 02/18/2019 3:14 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| N/A (Details) | 02/18/2019 7:36 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B5704AC3CF3B1 | 02/15/2019 5:01 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Third Party Defendant David J. Cimino's Opposition to the Defendants' Motion to Amend their Third Party Claims against Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 2 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 3 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 4 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 5 Attach to Pleading/Doc | Suppressed |
| ECC37FB84BB8D | 02/15/2019 4:59 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit G: SUPPRESSED Per the February 6, 2018 Order granting | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | the Stipulation for Protective Order and HIPAA Qualified Protective Order | |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit H | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit I: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit J | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit K: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| 802B377448EE1 | 02/15/2019 3:25 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |
| CEB84277A474D | 02/15/2019 12:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other (Related Document) | PLAINTIFFS OPPOSITION TO VAIL HEALTHS MOTION TO AMEND | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC    Document 31-1    filed 10/10/19    USDC Colorado    pg 21
of 95
10/9/2019                                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| EF542BCE1CF2F | 02/14/2019 3:00 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third-Party Defendant David J. Cimino's Opposition to the Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Cimino Certification, 3/8/2016 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 Emails regarding delivery of USB drives | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 Summary Sheets USB drives | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 Supporting emails | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 Plaintiffs & Cimino's Joint Defense Agreement | Sealed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 Supporting emails and text message | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 Summary Database Statements | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 Vail Health's Privilege Logs | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 Cimino's Privilege Log | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 Generac Power Systems v. Kohler Co. | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2B906860FFE12 | 02/14/2019 2:16 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | D3- Plaintiffs' Opposition to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Lindsay Winninger (public) | Suppressed |

10/9/2019 — Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 02/13/2019 11:42 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Orders Regarding Forensic Examination | Public |
| 8980B18FFA2A9 | 02/08/2019 8:16 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | PLAINTIFFS MOTION TO STAY BRIEFING ON DEFENDANTS SUMMARY JUDGMENT MOTION, OR ALTERNATIVELY, FOR EXTENSION OF TIME | Public |
| | | | | | Proposed Order | Proposed Order PLAINTIFFs MOTION TO STAY BRIEFING ON DEFENDANTS SUMMARY JUDGMENT MOTION, OR ALTERNATIVELY, FOR EXTENSION OF TIME | Public |
| N/A (Details) | 02/07/2019 3:59 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order on Motions for Extension and Stay | Public |
| N/A (Details) | 02/07/2019 3:41 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims- Granted | Public |
| N/A (Details) | 02/07/2019 3:40 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion for EOT- Granted | Public |
| 18D1CC4149DC7 | 02/06/2019 2:05 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
| 1EDF9101B7A40 | 02/04/2019 4:29 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order (Related Document) | Proposed Order on Motion for EOT | Public |
| | | | | | Motion | Plaintiffs' and Third Party Defendant's Motion for Extension of Time to Respond to Motions to Compel and Plaintiff's Motion to File an Overlenght Response not to exceed 20 Pages | Public |
| DA7F346847DD8 | 01/31/2019 4:47 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Third Party Defendant David J Cimino's Joinder in SRC/Winninger's Motion for Entry of an Revised Forensic Protocol Order and Opposition to the submission of the Defendant's Related Proposed Order | Public |
| FEB97D6568612 | 01/30/2019 8:28 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs and Third-Party Defendant's Motion for Extension of Time and Plaintiffs' Motion for Stay of Briefing | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Motions for Extension and Stay | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 31-1   filed 10/10/19   USDC Colorado   pg 24
of 95
10/9/2019                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CBB4D2CBB9024 | 01/30/2019 8:10 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Defendants' Submission of a Proposed Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order (Related Document) | Proposed Orders Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| 214F1338FBCF0 | 01/30/2019 7:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Motion for Entry of Revised Forensic Protocol Order | Public |
| | | | | | Proposed Order | Proposed Order on Revised Forensic Protocol | Public |
| BAC8C09F9804F | 01/30/2019 4:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Reply (Related Document) | Reply in Support of Motion to Compel | Public |
| N/A (Details) | 01/28/2019 | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| BCE4AC9EFA4F2 | 01/24/2019 12:11 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Transcript Request Form for 1-23-19 Hearing | Public |
| N/A | 01/23/2019 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 252ECB082EED8 | 01/22/2019 4:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Report | Defendants' Status Report in Advance of January 23, 2019 Hearing | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C7E578E4E86D8 | 01/22/2019 12:07 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' and Third-Party Defendant's Opposition to Motion to Complete Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 (public) | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Winninger Declaration (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Winninger Declaration (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to Winninger Declaration (public) | Suppressed |
| | | | | | Affidavit | Declaration of Brad Schoenthaler (public) | Public |
| | | | | | Affidavit | Declaration of Sonya Braunschweig (public) | Public |
| | | | | | Affidavit | Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Supplemental Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Declaration of Robert Kelso (public) | Public |
| | | | | | Proposed Order | | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Proposed Findings of Fact and Conclusions of Law | |
| 3968EA0F9ECDD | 01/21/2019 8:32 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | D3- Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 | Suppressed |
| | | | | | Proposed Order | Proposed Order Granting Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5FD0477985127 | 01/21/2019 5:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Motion for Leave to File Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 (suppressed under protective order) | Suppressed |
| | | | | | Affidavit | Declaration of Lindsay Winninger (public) | Public |
| | | | | | Proposed Order | Proposed Order for Leave to File Second Amended Complaint | Public |
| A0848FBDFEADA | 01/20/2019 3:27 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Motion to Enforce Court's Order Dated August 15, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Proposed Order | Proposed Order Granting Motion to Enforce Court's Order Dated August 15, 2018 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6CF4EAC9D1846 | 01/18/2019 8:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc | Motion | DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| 2A7EE9A19FDD0 | 01/18/2019 7:38 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion for Summary Judgment (Related Document) | Defendants' Motion for Summary Judgment as to Plaintiffs' Defamation Claims (Counts I - XXIV) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|-------------|----------|---------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 19: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 20: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 21: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 22: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 23: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 24: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 25: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | Order and HIPAA Qualified Protective Order | |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 26: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 27 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 28: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 29 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 30: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 31: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 32: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 33: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 34: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 35 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 36: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 37: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 38: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Proposed Order | Proposed Order Granting Defendants' Motion for Summary Judgment as to Plaintiffs' Defamation Claims (Counts I - XXIV) | Public |
| FD0FBA2CE397A | 01/18/2019 2:39 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply *(Related Document)* | Third Party Defendant's Reply to Vail Health's Opposition to Plaintiffs' Motion for Determination of Waiver of Privilege and to Compel Production | Public |
| 2D8C4076DF0E4 | 01/18/2019 10:46 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | PLAINTIFFS NOTICE OF STATUS CONFERENCE AND STATUS REPORT | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E24D5A5597B1A | 01/17/2019 8:47 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| N/A (Details) | 01/16/2019 12:31 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order on Motion for Time to Respond to Motion to Complete forensic Examination- Granted | Public |
| A808988674490 | 01/15/2019 4:25 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Plaintiffs' and Third-Party Defendant's Motion for Extension of Time to Respond to Defendant's Motion to Complete the Forensic Exam | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Time to Respond to Motion to Complete Forensic Exam | Public |
| N/A (Details) | 01/15/2019 10:41 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order on Motion for EOT- Granted | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 30018DFBA6A90 | 01/11/2019 8:32 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER, FILED DECEMBER 20, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| 6F4973745B9D5 | 01/11/2019 3:56 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Plaintiffs' and Third Party Defendants' Motion for Extension of Time to Respond to Defendant's Motion to Complete the Forensic Exam | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for EOT | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 97366D63F53D2 | 01/09/2019 6:53 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTIONS (1) FOR DETERMINATION OF WAIVER OF ATTORNEY-CLIENT PRIVILEGE AND WORK-PRODUCT IMMUNITY, AND (2) TO COMPEL PRODUCTION FOR WAIVING ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Part 1 of 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Part 2 of 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Part 3 of 3 | Suppressed |
| 6586763DF6093 | 01/09/2019 4:29 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Vail Clinic, Inc.'s Notice of Filing Inadvertently Omitted Exhibit in Support of Opposition to Plaintiffs' and Third-Party Defendant's Motion for Partial Summary Judgment | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | PROTECTED Exhibit (Per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order) | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A16AD19555A07 | 01/08/2019 10:04 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | Defendant Vail Clinic, Inc.'s Motion to Complete the Forensic Examination Consistent with The Court's Prior Orders | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Proposed Order | Proposed Order: Defendant Vail Clinic, Inc.'s Motion to Complete the Forensic Examination Consistent with The Court's Prior Orders | Public |
| N/A (Details) | 01/02/2019 9:31 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018- Granted | Public |
| N/A (Details) | 01/02/2019 9:31 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel- Granted | Public |
| AA7C09FB79B99 | 12/31/2018 6:43 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B9786C48B9F95 | 12/27/2018 11:25 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Proposed Order | Proposed Order Compel Reliance | Public |
| 691A7FFC1B851 | 12/21/2018 2:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order: Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018 | Public |
| 86A8A40652ACA | 12/20/2018 9:21 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | PLAINTIFFS MOTION FOR PROTECTIVE ORDER | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Proposed Order | Proposed Order PLAINTIFFS MOTION FOR PROTECTIVE ORDER | Public |
| C4D93029C4C17 | 12/11/2018 9:17 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Reply *(Related Document)* | Reply in Support of Motion | Public |
| | | | | | Filing Other | Supplemental Affidavit of Cimino and Cimino Exhibit A to Supplemental Other | Suppressed |
| | | | | | Filing Other | Declaration of Smith | Suppressed |
| | | | | | Filing Other | Declaration of Rosenbach | Suppressed |
| | | | | | Filing Other | Declaration of Lichtblau | Suppressed |
| | | | | | Filing Other | Declaration of Cahill | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Supplemental affidavit | Public |
| N/A (Details) | 12/05/2018 | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| N/A (Details) | 12/04/2018 11:37 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order (Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment)-Granted | Public |
| 995CDB9410DD9 | 12/03/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Transcript Request Form for 10-24-18 Hearing and 10-30-18 Hearing | Public |

10/9/2019

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 12/02/2018 3:18 PM | Russell Holton Granger | Eagle County | N/A | Order | Order re: All Motions | Public |
| A45453A918845 | 11/29/2018 2:33 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order (Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment) | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Plaintiffs Lindsay Winninger and Sport's Rehab Consultants LLC's and Third Party Defendant David J. Cimino's Motion for an Extension of time to respond to the Defendants' and ThridParty Plaintiff's Motion to Compel to and including Monday, November 12, 2018- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion for Extension- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion for Time to Respond to Plaintiffs' Motion for Protective Order- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Order Granting Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and including Tuesday, November 6, 2018- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Proposed Order- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Re Amended Motion- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim- Granted | Public |
| N/A (Details) | 11/28/2018 | Mark Duncan Thompson | Eagle County | N/A | Notice | Notice and Order: Re Rotation of All Domestic Relations and Civil Cases Currently Filed in Eagle District Courts & Action Required by Counsel and by Parties Without Counsel | Public |
| D9326EC946385 | 11/16/2018 6:45 PM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc | Response (Related Document) | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS' AND THIRD-PARTY DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIM | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit E (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit F(Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit G (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit H (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit I (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit J | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit K (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit L (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit M (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit N (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit O | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit P (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit Q (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit R (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit S (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit T (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit U (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit V | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit X (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit W (Protected) | Suppressed |
| B9BA42633BB8E | 11/12/2018 10:15 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | DEFENDANTS OPPOSITION TO PLAINTIFFS MOTIONS (1) FOR DETERMINATION OF WAIVER OF ATTORNEY-CLIENT PRIVILEGE AND WORK-PRODUCT IMMUNITY, AND (2) TO COMPEL PRODUCTION FOR WAIVING ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Response | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Response | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|----------------|-------------------|
| 9E7CD6BCA0842 | 11/12/2018 2:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Motions to Compel and Enforce Order (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1, part 1 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1, part 2 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2, part 1 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2, part 2 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 (not public) | Suppressed |
| 3D667C35E3BA1 | 11/12/2018 1:20 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant David J. Cimino's Supplement to his Preliminary Opposition to Defendants' Motion to Compel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2EED41697B437 | 11/08/2018 6:56 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | DEFENDANTS' MOTION TO ENFORCE COURT'S ORDER DATED AUGUST 15, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO ENFORCE COURT'S ORDER DATED AUGUST 15, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 | Public |
| 81C73D9C29983 | 11/08/2018 6:20 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order *(Related Document)* | PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Public |
| 1759D34B6488C | 11/08/2018 10:56 AM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other *(Related Document)* | Third Party Defendant David J. Cimino's Joinder in the Request for the Relief as stated in the Plaintiffs' Motion to conclude the Forensic Examination | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5AA3658688FEF | 11/07/2018 5:50 PM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc | Response (Related Document) | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 | Public |
| A0455C182FFC3 | 11/06/2018 5:32 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Plaintiffs' and Third Party Defendant's Motion for an Extension of Time to Respond to the Defendants' and Third Party Plaintiff's Motions to Compel to and including Monday, November 12, 2018 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Plaintiffs Lindsay Winninger and Sport's Rehab Consultants LLC's and Third Party Defendant David J. Cimino's Motion for an Extension of time to respond to the Defendants' and ThridParty Plaintiff's Motion to Compel to and including Monday, November 12, 2018 | Public |
| 7156980C339F2 | 11/06/2018 2:55 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | PLAINTIFFS MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Re: PLAINTIFFS MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| 30883BD49EFAB | 11/06/2018 12:50 AM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | DEFENDANTS UNOPPOSED MOTION FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFFS MOTIONS FOR DETERMINATION OF WAIVER AND TO COMPEL | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion for Extension | Public |
| D806F25D492DD | 11/02/2018 9:17 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | DEFENDANTS' MOTION TO COMPEL PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Proposed Order *(Related Document)* | [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO COMPEL PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 16 | Suppressed |
| C841447A6C4AD | 11/01/2018 2:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel Related to Defendants' Reliance on Advice of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |
| FEF4F7AC3D9B4 | 10/31/2018 10:39 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |
| N/A | 10/30/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 2156D15087616 | 10/29/2018 4:32 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and Including Tuesday, November 6, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and including Tuesday, November 6, 2018 | Public |
| F7796ADA38305 | 10/29/2018 1:08 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiff's Motion for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Protective Order | Public |
| 9FE1D18969386 | 10/26/2018 7:13 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendants' Twentieth Supplemental Disclosures | Public |

| Filing ID | Date Filed | Authorized | Organization | Filing Party | Document | Document | Document Security |
|---|---|---|---|---|---|---|---|
| B144A175984D1B | 4/25/2018 10:55 PM | Janet L. Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic, Inc. Doris Kirchner | Motion to Compel (Related Document) | Motion to Compel Cimino to Produse Text Messages, Privilege Log, and Appointment Calendars | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 11 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 12 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 13 to Motion to Compel | Suppressed |
| | | | | | | | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Privilege Log, and Appointment Calendars | |
| N/A | 10/24/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 7D05AF9885C75 | 10/23/2018 3:43 PM | John William Madden III | The Madden Law Firm | David J Cimino | Brief *(Related Document)* | Third Party Defendant David J. Cimino's Submission of copies of Articles cited by Vail Clinic, Inc. in its Motion to enforce the Forensic Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Part 1- Attach to Pleading/Doc | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Part 2 - Attach to Pleading/Doc | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 - Attach to Pleading/Doc | Public |
| 171C049FB6AA0 | 10/22/2018 3:26 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other *(Related Document)* | PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO EXPAND FORENSIC PROTOCOL ORDER | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Opposition | Public |
| | | | | | Filing Other *(Related Document)* | DECLARATION OF DAVID J. PENROD | Public |
| | | | | | Filing Other *(Related Document)* | Declaration of Robert P.Kelso | Public |
| 542A95AE60E77 | 10/19/2018 11:49 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion for Summary Judgment *(Related Document)* | Plaintiffs' and Third-Party Defendants' Motion for Partial Summary Judgment as to Vail Health's Solicitation Claims | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | | | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion for Partial Summary Judgment (not public) | |
| | | | | | | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion for Partial Summary Judgment (public) | |
| | | | | | | | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion for Partial Summary Judgment (not public) | |
| | | | | | | | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion for Partial Summary Judgment (not public) | |
| | | | | | | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion for Partial Summary Judgment (public) | |
| | | | | | | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion for Partial Summary Judgment (public) | |
| | | | | | | | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion for Partial Summary Judgment (not public) | |
| | | | | | | | Suppressed |
| | | | | | Affidavit *(Related Document)* | Affidavit of Lindsay Winninger (not public) | |
| | | | | | | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Affidavit of Winninger (public) | |
| | | | | | | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Affidavit of Winninger (public) | |
| | | | | | | | Suppressed |
| | | | | | Affidavit *(Related Document)* | Affidavit of David Cimino (not public) | |
| | | | | | | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Affidavit of David Cimino (public) | |
| | | | | | | | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Affidavit of David Cimino (public) | |
| | | | | | | | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order to Motion for Partial Summary Judgment | |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 914EFC9FD7AA9 | 10/15/2018 3:46 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | Plaintiffs' and Third Party Defendant's Motion for extension of time to respond to Defendant's Motion to Expand Forensic Protocol Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Proposed Order | Public |
| 39A9410F505D4 | 10/11/2018 10:01 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Motion to Enforce the Forensic Order as the Parties' Experts Agreed | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Enforce | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Enforce | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Motion to Enforce the Forensic Order as the Parties' Experts Agreed | Public |
| B3487DECE49C1 | 10/02/2018 11:53 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Reply *(Related Document)* | Vail Health's Reply in Support of Motion for Leave to Amend | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 14 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 16 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DC55E26E1EF56 | 09/24/2018 3:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| D0AFC2D139506 | 09/18/2018 4:01 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Response (Related Document) | PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Filing Other (Related Document) | Declaration of Lindsay Winninger | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit -7 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| 1F8FC6BB3587B | 09/11/2018 4:42 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Addendum to Amended Forensic Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A0FCEB168D278 | 09/07/2018 12:40 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | PLAINTIFFS AND THIRD-PARTY DEFENDANTS AMENDED MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Re Amended Motion | Public |
| 45D103FE60DB0 | 09/04/2018 11:57 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim | Public |
| N/A (Details) | 08/27/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order on Plaintiff's Motion Under C.R.C.P. 60 for Clarification as to Alan Kildow's Pro Hac Vice Status | Public |
| 68A3095C6A625 | 08/23/2018 5:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | PLAINTIFFS MOTION UNDER C.R.C.P. 60 FOR CLARIFICATION AS TO ALAN KILDOWS PRO HAC VICE STATUS | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order On PLAINTIFFS MOTION UNDER C.R.C.P. 60 FOR CLARIFICATION AS TO ALAN KILDOWS PRO HAC VICE STATUS | Public |
| N/A (Details) | 08/22/2018 12:00 AM | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| N/A | 08/22/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 50717AE426353 | 08/20/2018 3:09 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcripts for August 14 and August 15 hearings | Public |
| N/A (Details) | 08/16/2018 10:53 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Motion to Extend Time- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: [Proposed] Order Granting Defendant Vail Health's Motion for Sanctions- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: [Proposed] Order Granting Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel Steadman-Related Information and for Protective Order as to Steadman Depositions- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: [Proposed] Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel filed May 31, 2018- Granted | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Stipulation for the Production of Documents from the Cimino Personal Computer- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Order re Defendants' Motion to Revoke Pro Hac Vice Status of Counsel- Granted | Public |
| N/A (Details) | 08/16/2018 9:32 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Amended Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| 3B2DD8099EC36 | 08/15/2018 11:43 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other (Related Document) | Defendants' Submission of Second Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Submission of Second Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order (Related Document) | Proposed Amended Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| N/A | 08/15/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 42D58A306C9BF | 08/14/2018 7:46 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | Proposed Order Granting Vail Health's Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| 95137F5895B3A | 08/14/2018 9:23 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Amended Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Suppressed |
| N/A | 08/14/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9714F37B856FA | 08/13/2018 10:17 AM | Janet A Savage | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other *(Related Document)* | Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order re Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| 5C3B9F4FC2FDE | 08/09/2018 5:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Reply *(Related Document)* | PLAINTIFFS LINDSAY WINNINGER AND SPORTS REHABS REPLY IN SUPPORT OF MOTION FOR EXEMPLARY DAMAGES | Public |
| 3FE3196FD9B0D | 08/09/2018 2:25 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel *(Related Document)* | Third Party Defendant David J. Cimino's Motion to Compel Responses to certain of his Discovery Requests and Deposition Questions and for additional Time to Complete his 30 (b)(6) Deposition of Vail Health | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 to Third Party Defendant David J. Cimino's Motion to Compel Responses to Certain of His Discovery Requests and Deposition Questions and for Additional Time to Complete His 30(b)(6) Deposition of Vail Health | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 2 to Third Party Defendant David J. Cimino's Motion to Compel Responses to Certain of His Discovery Requests and Deposition Questions and for Additional Time to Complete His 30(b)(6) Deposition of Vail Health | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Third Party Defendant David J. Cimino's Motion to Compel Responses to certain of Hie Discovery Requests to Vail Health and for additional time to complete his Rule 30(b)(6) Deposition of Vail Heath | Public |
| N/A (Details) | 08/08/2018 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | Transcript/Done | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3D7D85A620DF0 | 08/07/2018 5:24 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice *(Related Document)* | Third Party Defendant David J. Cimino Submission of Proposed Replacement Order for selection of the Independent Expert, Imaging of Computers and Devices and Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 Proposed Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 2 to Proposed Order | Public |
| 787B373D116C2 | 08/07/2018 3:30 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Request for Transcript | Public |
| 96EE58479B408 | 08/02/2018 6:43 PM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Opposition to Plaintiff's Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| N/A | 08/01/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| C5F69CE95D70D | 07/30/2018 1:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Defendants' Motion to Compel Responsive | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | Documents Pursuant to Subpoenas Duces Tecum to David Penrod | |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3FE605B192DFA | 07/30/2018 1:14 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| 562364D5D5BBA | 07/30/2018 10:42 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Report | Defendants' Status Report in Advance of August 1 Hearing | Public |
| 42B69CF711E62 | 07/27/2018 10:05 AM | John William Madden III | The Madden Law Firm | David J Cimino | Request | Third Party Defendant David J. Cimino's Summary Statement of the Issues Requested by him to be decided by the Court at the August 1, 2018 Hearing and the Rulings Requested to be Entered | Public |
| 7F7C0BCF297AF | 07/24/2018 9:51 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Notice of Substitution of Counsel | Public |
| A2EB1B811932C | 07/20/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | Defendants' Reply in Support of Motion to Revoke Pro Hac Vice Status | Public |
| 6484CAC17799E | 07/20/2018 3:02 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | Defendants' Reply in Support of Motion to Dismiss and for Other Sanctions | Public |
| N/A (Details) | 07/16/2018 2:58 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order RE Second, Partially Opposed Motion to Modify Protective Order and to Modify Subpoenas Concerning Steadman Depositions- Granted | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 99CA68653AD67 | 07/13/2018 5:11 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C42BE1DE46E51 | 07/13/2018 4:01 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Revoke Pro Hac Vice Status | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Affidavit of Alan L. Kildow | Public |
| N/A *(Details)* | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Motion *(Related Document)* | Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A *(Details)* | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A *(Details)* | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A *(Details)* | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Proposed Order *(Related Document)* | Proposed Order RE Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5456FBCADA3EB | 07/12/2018 12:24 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' Motion for Leave to Amend Their Complaint to Assert a Claim for Exemplary Damages Under CRS 13-21-102 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Proposed Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Second Amended Complaint | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Affidavit *(Related Document)* | Declaration of Lindsay Winninger | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Plaintiffs' Motion for Leave to Amend Their Complaint to Assert a Claim for Exemplary Damages | Public |
| N/A (Details) | 07/12/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Notice | Notice of Continued Trial Setting/Discovery Dispute Conference | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 07/04/2018 11:24 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Notice of Submission of Deposition Transcript in Support of Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| F723C1F660DF7 | 07/02/2018 9:43 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Defendants' Response to Plaintiffs' Motion for Protective Order, filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| 2967DAAF46AC7 | 07/02/2018 8:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice (Related Document) | Notice of Submission of Deposition Transcript in Support of Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 to Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| 6792BACBFA7C6 | 07/02/2018 5:03 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 11 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 12 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 13 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 14 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 15 to Plaintiffs' Opposition to Defendants' Motion for | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | Protective Order as to Depositions of Brown and Kirchner | |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 16 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 17 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 18 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 19 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 20 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 21 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 22 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 23 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| 1A1D7F7D682A7 | 07/02/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | Defendants' Response to Plaintiffs' Motion for Protective Order (Filed June 28, 2018) | Public |

10/9/2019
Case No. 1:19-cv-02075-WJM-SKC   Document 31-1   filed 10/10/19   USDC Colorado   pg 66 of 95
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5B7CD36D43C76 | 06/28/2018 9:28 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' and Third-Party Defendants' Opposition to Defendants' Motion to Amend Forensic Protocol Order | Public |
| | | | | | Affidavit *(Related Document)* | Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Affidavit *(Related Document)* | Declaration of David Cimino | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Declaration of David Cimino | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Declaration of David Cimino | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C to Declaration of David Cimino | Suppressed |
| | | | | | Affidavit *(Related Document)* | Declaration of David Penrod | Public |
| B7DCA5DC211C4 | 06/28/2018 6:05 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Motion for Protective Order on Rule 30(b)(6) Topics | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Protective Order on Rule 30(b)(6) Topics | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 598F854B54C59 | 06/27/2018 10:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and Other Discovery Violations | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and Other Discovery Violations | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 814BF051D5F49 | 06/27/2018 9:47 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | Defendants' Motion for Protective Order Concerning Depositions of Nicholas Brown and Doris Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion for Protective Order Concerning Depositions of Nicholas Brown and Doris Kirchner | Public |
| DB0CF287E7B4A | 06/27/2018 10:51 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' Motion for Protective Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Motion for Protective Order | Public |
| 48238A3755B24 | 06/25/2018 7:13 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Proposed Order (Related Document) | Order re Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| EED9FCC7F1398 | 06/25/2018 3:53 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Response (Related Document) | Plaintiffs' and Third-Party Defendants' Opposition to Defendants' Emergency Motion for Extension of Discovery Deadline | Public |
| AF0B9F1AA2E2A | 06/25/2018 3:23 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Motion to Extend Time to Respond to Motion to Amend Forensic Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order for Motion to Extend Time | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C47D7781C0F10 | 06/25/2018 2:34 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| A118C7832D0F0 | 06/22/2018 9:06 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |
| 928704771F5B0 | 06/21/2018 4:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 1 - Plaintiffs' and Third-Party Defendant's Order re Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 2 - Vail Clinic's Annotated proposed Order Providing for Forensic Exam | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 3 - Pltfs and Third-Party Proposed Order for Independent Expert | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 4 - Responses to Defendants' First Set of Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 5 - Craig Bernard Affidavit | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 6 - Letter from Alan Kildow dated 030217 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 7 - Plaintiffs' Second Supplemental Answers to First Set of Interrogatories | |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 8 - Email from SRC to L. Winninger dated 121915 with attachment | Suppressed |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 9 - Email from L. Winninger to SRC dated 121915 | Suppressed |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 10 - Therapy Schedule | Suppressed |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 11 - Excerpts from Deposition Transcript of David Penrod | Public |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 12 - Order Amending Forensic Protocol Order and Protective Order | Public |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 13 - Email from Michael Horwith dated 060118 | Suppressed |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 14 - Email from Alan Kildow to David Penrod dated 030217 | Public |
| | | | | | *Exhibit - Attach to Pleading/Doc* (Related Document) | Ex. 15 - Second Amended Case Management Order | Public |
| 1DD42193F0986 | 06/19/2018 1:52 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | *Stipulation* | Stipulation for the Production of Documents from the Cimino Personal Computer | Public |
| 1C7A8622CB0FD | 06/19/2018 1:12 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | *Motion* (Related Document) | Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time to Respond to Defendants' Motion to Extend Discovery Deadline and Plaintiffs' Unopposed Motion for Extension of Time to Respond to Motion to Compel Patient List | Public |
| | | | | | *Proposed Order* (Related Document) | Proposed Order for Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 595C53497E7A1 | 06/15/2018 5:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Motion to Compel (Related Document) | Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| 657A5F169D0DB | 06/11/2018 9:53 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Response to Plaintiffs' Motion to | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | Compel Response to Second Document Requests and Answers to Interrogatories | |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|-------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 14 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 15 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 16 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 17 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 18 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 513BBB693F6D8 | 06/11/2018 5:29 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| N/A | 06/05/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 17DF0CCF67212 | 06/01/2018 12:10 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel Filed on May 31, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel filed May 31, 2018 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8AC9A1B0C0B6C | 05/31/2018 6:29 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | | | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | |
| 80708DFA559ED | 05/31/2018 6:12 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel the Steadman-Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel Steadman-Related | Public |

10/9/2019 — Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Information and for Protective Order as to Steadman Depositions | |
| E52A6909C77C5 | 05/30/2018 11:54 AM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant Cimino's Opposition to Vail Health's Motion to Compel Production of "Legacy Files" | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 Attach to Pleading/Doc | Public |
| E07B1BB4A1748 | 05/23/2018 2:34 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| 35C1493161AD9 | 05/22/2018 3:41 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | Third Party Defendant Cimino's Rule 34 (a) (2) Request for Entry upon Vail Health's Howard Head Sports Medicine Center for the purpose of inspection and Photography of Premises | Public |
| N/A | 05/22/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| A39A7635DCD4A | 05/21/2018 4:31 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice *(Related Document)* | Notice of Submission of Revised Exhibit 7 to Defendants' Response to Plaintiffs' and Third-Party Defendant's Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Revised Exhibit 7 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 552F640276030 | 05/16/2018 1:12 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Opposition to Motion for Sanctions | Public |
| D5D29EA1E2B5E | 05/14/2018 4:58 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendant Vail Health's Motion for Sanctions | Public |
| N/A (Details) | 05/14/2018 3:58 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| CA31C9208FA57 | 05/11/2018 8:10 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | DEFENDANTS' RESPONSE TO PLAINTIFFS' AND THIRD-PARTY DEFENDANT'S MOTION TO COMPEL DOCUMENTS FOR DEPOSITION OF CYOPSIS AND TO CLARIFY DEPOSITION ORDER | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Response to Motion to Compel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F06A59DFFC23E | 05/09/2018 11:14 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel (Related Document) | Plaintiffs' and Third-Party Defendant's Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Suppressed |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Suppressed |
|  |  |  |  |  | Proposed Order (Related Document) | Proposed Order on Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| 1F1C8D1E647B9 | 05/03/2018 1:17 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Defendants Vail Clinic, Inc.'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A to Defendants Vail Clinic, Inc.'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B to Defendants Vail Clinic, Inc.'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
|  |  |  |  |  | Proposed Order (Related Document) | Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| 9B5D862196746 | 04/30/2018 5:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Response to Notice of Filing of Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| AABDD4E26BA27 | 04/30/2018 4:22 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | THIRD-PARTY DEFENDANT DAVID J. CIMINO'S JOINDER IN THE TENDERED ORDER FILED HEREIN BY THE PLAINTIFFS AND COUNTER CLAIM DEFENDANTS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 89A0621B133CE | 04/30/2018 1:57 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Notice (Related Document) | Notice of Filing of Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| 108A8E865D68F | 04/27/2018 10:07 AM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcript | Public |
| N/A | 04/26/2018 10:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 93D0374C7035E | 04/25/2018 3:09 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Plaintiffs' and Third-Party Defendant's Motion to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Plaintiffs' and Third-Party Defendant's Motion to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order for Plaintiffs' and Third-Party Defendant's Motions to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| | | | | | Motion to Compel (Related Document) | Plaintiffs' and Third-Party Defendant's Motions to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| N/A | 04/18/2018 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 1477FCC9E741A | 04/12/2018 5:06 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner | Reply | Reply in Support of Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| E25FB610DD65A | 04/09/2018 3:54 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Response (Related Document) | Plaintiff's and Third-Party Defendant's Opposition to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Opposition to Motion to Compel | Public |
| E81E2F02E3951 | 04/05/2018 3:10 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer (Related Document) | Answer on Behalf of Third Party Defendant David J. Cimino to the (Amended) Third Party Complaint Vail Clinic, Inc. Filed herein on March 15, 2018 | Public |
| 7616F5C3C0935 | 04/05/2018 2:47 PM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | PROPOSED ORDER GRANTING MOTION TO COMPEL PRODUCTION OF ELECTRONIC DEVICES FOR FORENSIC IMAGING | Public |
| 1659563831628 | 04/05/2018 1:07 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Answer to Counter Claim (Related Document) | Answer to (Amended) Counterclaim | Public |
| 18E8C9A6A4583 | 04/05/2018 1:04 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss (Related Document) | Response to Defendant Kirchner's Partial Motion to Dismiss | Public |

Case No. 1:19-cv-02075-WJM-SKC    Document 31-1    filed 10/10/19    USDC Colorado    pg 82 of 95

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5E403ECAA1E06 | 04/05/2018 1:01 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time to Respond to Defendants' Motion to Compel | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order for Unopposed Motion for Extension of Time to Respond | Public |
| A29926498F491 | 04/04/2018 3:43 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | Third Party Defendant David J. Cimino Submission of Copies of the Cases Cited by the Parties Regarding the Motion to Compel of the Defendants and Third Party Plaintiff | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 | Public |
| 20D01B1AF2B30 | 04/03/2018 6:01 PM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Motion to Compel Production of Electronic Devices for Forensic Imaging | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A to Motion to Compel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 3555DFB3EE2F9 | 04/03/2018 1:52 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Response (Related Document) | Plaintiff's and Third-Party Defendants' Opposition to Defendants' Motion to Clarify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| D0066272A5278 | 03/30/2018 2:20 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third Party Defendant David J. Cimino's Response to Defendants' and Third Party Plaintiff's Motion to Exclude Evidence or to Disqualify Counsel | Public |
| 9102D8C857521 | 03/29/2018 6:19 PM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Vail Clinic Inc | Notice | Notice | Public |
| 9E772770F7CD5 | 03/29/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Reply (Related Document) | Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Motion to Extend Time to Respond- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: ORDER GRANTING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S UNOPPOSED MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSES- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand- Granted | Public |
| N/A (Details) | 03/28/2018 1:47 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Motion for Extension- Granted | Public |
| DEF2CF775B56F | 03/27/2018 3:27 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs' and Third-Party's Motion for Extension of Time to Respond to Defendants Motion to Clarify March 21, 2018 Minute Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Motion for Extension | Public |
| 96B511D56DB6F | 03/23/2018 10:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| 928BA8CBAE81C | 03/22/2018 2:41 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Brief (Related Document) | Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Evidence, or in the Alternative, to Disqualify | Public |
| | | | | | Affidavit (Related Document) | Declaration of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits A-C to Declaration of Alan L. Kildow | Public |
| N/A | 03/21/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 942DBC4E99E8A | 03/20/2018 9:17 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Report (Related Document) | STATUS REPORT IN ADVANCE OF MARCH 21, 2018 HEARING | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Status Report | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 35F4EA36F6D69 | 03/20/2018 3:22 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Motion for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| C98DA54FC1F7D | 03/20/2018 10:48 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Reply (Related Document) | Plaintiffs' Reply Memorandum in Support of Motion to Extend Time, to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Sonya R. Braunschweig | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 10-18 to Affidavit of Sonya R. Braunschweig | Suppressed |
| N/A (Details) | 03/20/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Notice (Related Document) | Notice of Rescheduled Status Conference | Public |
| 39F2F777979AF | 03/16/2018 7:35 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate (Related Document) | Defendants' Sixth Supplemental Disclosures and Supplemental Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 (Defendants' Supplemental Privilege Log) | Suppressed |
| 108DFB08948B2 | 03/16/2018 3:07 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel (Related Document) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Joinder in Third-Party Defendant's Motion to Compel and for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 1-6 | Suppressed |
| E571848F50C4B | 03/15/2018 6:13 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Answer, Cross/Counter, 3rd Party Comp, Jury Demand (Related Document) | DEFENDANTS ANSWER TO PLAINTIFFS VERIFIED AMENDED COMPLAINT AND JURY DEMAND AND DEFENDANT VAIL CLINIC, INC.S COUNTERCLAIMS, THIRD-PARTY COMPLAINT AND JURY DEMAND | Public |
| 8A4F9262FA7D3 | 03/15/2018 4:39 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss (Related Document) | Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| AC7C0DB611128 | 03/14/2018 4:19 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice of Hearing (Related Document) | Notice of Hearing | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 52BA58C23476F | 03/13/2018 4:49 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | Defendants' Response to Plaintiffs' Motion to Extend Time to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Excerpts from 12-19-17 Hearing Transcript | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Letter and Exhibits to D. Drawbaugh and K. Adair dated 3-2-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 - Email from M. Philippon to A. Kildow dated 3-3-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 - Winninger's Third Supp. Disclosures | Suppressed |
| 7D837340690F5 | 03/08/2018 3:26 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| 7472B0F02A9B3 | 03/06/2018 1:50 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel (Related Document) | Third-Party Defendant David J. Cimino's Motion to Compel Production and for Protective Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Third Party Defendant David J. Cimino's Motion to Compel and for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit - 1 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit - 2 Attach to Pleading/Doc | Suppressed |
| BC3495116931C | 02/22/2018 2:09 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Complaint - Amended (Related Document) | Verified Amended Complaint and Jury Demand | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Verified Amended Complaint and Jury Demand | Suppressed |
| A5AAE91C6FBDF | 02/20/2018 11:02 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order (Related Document) | Proposed Order Granting Motion to Extend Time to Respond | Public |

10/9/2019 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| CED409C417C9B | 02/20/2018 9:22 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Motion to Extend Time to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 1-9 to Plaintiffs' Motion to Extend Briefing | Suppressed |
| 7643E461C31CD | 02/08/2018 12:22 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order (Related Document) | ORDER GRANTING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S UNOPPOSED MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSES | Public |
| N/A (Details) | 02/06/2018 1:42 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order - Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| N/A (Details) | 02/06/2018 1:40 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| N/A (Details) | 02/06/2018 | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Plaintiffs and Third-Party Defendant's Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| 7A341A75CF47D | 02/02/2018 4:46 PM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | [PROPOSED] ORDER PROVIDING FOR FORENSIC EXAMINATION OF ELECTRONIC DEVICES | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER PROVIDING FOR FORENSIC EXAMINATION OF ELECTRONIC DEVICES [ANNOTATED] | Public |
| DA0E0683E59F3 | 02/02/2018 3:03 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Third-Party Defendant David J. Cimino's Unopposed Motion for an Extension of Time to File Responses | Public |
| 3F098A065A598 | 02/02/2018 7:33 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order (Related Document) | Plaintiffs and Third-Party Defendant's Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| E8394F95BAAFD | 01/30/2018 10:31 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcript | Public |
| N/A | 01/29/2018 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 35BEC5ADD2D39 | 01/26/2018 3:56 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third Party Defendant David J. Cimino Initial Response to Strike the Defendants' and Third Party Plaintiff's Motion to Exclude Evidence or to Disqualify Counsel | Public |
| D098BFC346C77 | 01/26/2018 3:27 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Initial Response to Strike Defendants' Motion to Exclude Evidence, or in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 1-4 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| BC505F1B61C65 | 01/25/2018 1:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Proposed Order (Related Document) | [Proposed] Order Granting Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| E25632F14A914 | 01/24/2018 1:51 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs' and Third-Party Defendant's Joint Motion for Entry of Orders on Forensic Examination and Identification of Patient Matches | Public |
| | | | | | Brief (Related Document) | Plaintiffs' and Third-Party Defendant's Memorandum in Support of Joint Motion for Entry of Orders on Forensic Examination and Identification of Patient Matches | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 1-5 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 6-8 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 11-15 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 16-19 to Affidavit of Alan L. Kildow | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibits 9-10 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Affidavit *(Related Document)* | Second Affidavit of Alan L. Kildow Filed Under Seal | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 20 to Second Affidavit of Alan L. Kildow Filed Under Seal (part 1) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 20 to Second Affidavit of Alan L. Kildow Filed Under Seal (part 2) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 21 to Second Affidavit of Alan L. Kildow Filed Under Seal | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 22 to Second Affidavit of Alan L. Kildow Filed Under Seal | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Identification of Physical Therapy Patient Overlap | Public |
| N/A (Details) | 01/17/2018 | Frederick Walker Gannett | Eagle County | N/A | Notice of Hearing | Notice of Hearing | Public |

10/9/2019                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A3CD2E9EBD9EC | 01/12/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Motion for Entry of Order Governing the Forensic Examination of Relevant Electronic Devices | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Providing for Forensic Examination of Electronic Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A - 10-17-17 - Stipulation for Protocol for Inspection of Computers and USB Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B - 12-14-17 - Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit C - 12-26-17 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit D - 12-27-17 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit E - 1-2-18 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| 9E9DA2C9F56AC | 01/08/2018 2:06 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Proposed Order (Related Document) | Proposed Order - Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| N/A (Details) | 01/03/2018 | Non-Party | N/A | Non-Party | Filing Other | From Supreme Court of Colorado Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| EBC4ED98FFD18 | 12/21/2017 2:36 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order - Case Management | Second Amended Modified Civil Case Management Order | Public |
| FA5BE7C8F959A | 12/20/2017 1:14 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Sonya R. Braunschweig | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| N/A | 12/20/2017 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 12/19/2017 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| DE1965263FBC2 | 12/18/2017 5:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Response to Motion to Compel | Public |
| N/A (Details) | 12/18/2017 9:50 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Protective Order and HIPAA QPO | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A0156B5FB9D55 | 12/18/2017 9:20 AM | Michael Thomas Kotlarczyk | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 12/15/2017 | Frederick Walker Gannett | Eagle County | N/A | Notice | Notice of Status Conference | Public |
| N/A | 12/15/2017 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| D19BBE7E04F4E | 12/14/2017 10:20 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Response to Plaintiffs' Motion for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| D691B0A5B775A | 12/11/2017 1:34 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Notice of Hearing | Notice of Telephonic Hearing Re Motion to Compel | Public |
| 2A3C73D35379E | 12/06/2017 1:26 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order (Related Document) | Proposed Order Granting Motion to Compel Initial Disclosures | Public |
| 55AD89425D73D | 12/06/2017 11:00 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Compel (Related Document) | Motion to Compel Rule 26(a)(1) Initial Disclosures and Amend Case Management Order | Public |
| | | | | | Filing Other (Related Document) | Memorandum in Support of Motion to Compel Rule 26(a)(1) Initial Disclosures | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits to Affidavit of Alan Kildow | Public |
| BAD00633C038B | 12/04/2017 2:36 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Amended Notice of Telephonic Hearing | Public |
| 9F1689E56C3A0 | 12/04/2017 12:46 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Notice of Telephonic Hearing | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D762524DFE86E | 12/01/2017 10:56 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs Motion for Entry of Proposed Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Filing Other (Related Document) | Memorandum in Support of Motion for Entry of Proposed Protective Order and HIPAA QPO | Public |
| | | | | | Proposed Order (Related Document) | Proposed Protective Order and HIPAA QPO | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Affidavit of Alan Kildow | Public |
| N/A (Details) | 10/24/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order - Case Management | Amended Order - Case Management | Public |
| N/A (Details) | 10/17/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order - Case Management | Order - Case Management | Public |
| N/A (Details) | 10/16/2017 11:20 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Motion to Withdraw | Public |
| N/A | 10/16/2017 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 891A28C2A23F9 | 10/10/2017 4:08 PM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order - Case Management | Proposed Order - Case Management | Public |
| 6B3433D549409 | 10/10/2017 8:20 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Notice of Case Management Conference | Public |
| 25C751734D863 | 09/20/2017 8:36 AM | Elizabeth Marie Brama | Briggs and Morgan PA | Lindsay Winninger, Sports Rehab Consulting Llc | Substitution of Counsel | Notice of Substitution of Counsel | Public |
| ECF8998665EAE | 09/18/2017 2:01 PM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Withdraw (Related Document) | Motion to Withdraw | Public |
| | | | | | Notice of Withdrawal (Related Document) | Notice of Withdrawal | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Motion to Withdraw | Public |
| 79DB0C3E3DAC2 | 09/08/2017 12:30 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer and 3rd Party Complaint w/Jury Demand | Answer on behalf of David J. Cimino to the 3rd Party Complaint of Vail Clinic, Inc. w/Jury Demand | Public |
| 54A79B47C3AD8 | 08/21/2017 3:58 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Waiver of Service | Waiver of Service | Public |
| 12DFB92579E96 | 08/17/2017 8:03 PM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Answer to Counter Claim | Answer to Counter Claim | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3BF25B10CE6FE | 07/27/2017 6:07 PM | Richard Fuller Lee | Davis Graham & Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Civil Case Cover Sheet *(Related Document)* | DISTRICT COURT CIVIL (CV) CASE COVER SHEET FOR INITIAL PLEADING OF COMPLAINT, COUNTERCLAIM, CROSS-CLAIM OR THIRD PARTY COMPLAINT | Public |
| | | | | | Summons *(Related Document)* | Summons | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Answer-Counterclaims-3rd Party Complaint | Public |
| | | | | | Answer, Cross/Counter, 3rd Party Comp, Jury Demand *(Related Document)* | Defendants' Answer and Defendant Vail Clinic, Inc.'s Counterclaims, Third-Party Complaint and Jury Demand | Public |
| N/A (Details) | 07/13/2017 9:30 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Order Granting Defendants' Motion to Dismiss | Public |
| E9B41A0149005 | 07/06/2017 12:07 PM | Janet A Savage | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Reply in Support of Defendants' Motion to Dismiss | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Certificate *(Related Document)* | Certificate of Service | Public |
| A541110BA9AE8 | 06/28/2017 5:12 PM | Inga Haagenson Causey | Causey & Howard, LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss *(Related Document)* | Response - Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Denying Motion to Dismiss | Public |
| 40B0E24BBA231 | 06/12/2017 8:30 PM | Janet A Savage, Richard Fuller Lee | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss *(Related Document)* | Defendants' Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Defendants' Motion to Dismiss | Public |
| N/A (Details) | 06/08/2017 8:03 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Pro Hac Vice Admission of Alan Kildow | Public |
| N/A (Details) | 06/08/2017 8:02 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Order Granting Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| 1C2AB853EEA1F | 05/23/2017 5:10 PM | Steven D Zansberg, Thomas B Kelley | Levine Sullivan Koch and Schulz LLP | Vail Clinic Inc, Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal by the Firm of Levine Sullivan Koch & Schulz, LLP and Appearing Attorneys Thomas B. Kelley, Esq. and Steven D. Zansberg, Esq. | Public |
| CB55B488846E1 | 05/22/2017 3:47 PM | Steven D Zansberg, Thomas B Kelley | Levine Sullivan Koch and Schulz LLP | Doris Kirchner, Vail Clinic Inc | Entry of Appearance | Entry of Appearance on Behalf of Defendants | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 443B45243AF48 | 05/19/2017 12:09 PM | Janet A Savage | Davis Graham & Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| | | | | | Proposed Order (Related Document) | Order Granting Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| 9FBE593B45FE6 | 05/13/2017 7:24 AM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Out of State Counsels Verified Motion Requesting Pro Hac Vice Admission of Alan L Kildow | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Alan L Kildow | Public |
| | | | | | Certificate (Related Document) | Certificate of Service | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Pro Hac Vice Admission of Alan Kildow | Public |
| E4C810901DFF5 | 05/03/2017 9:01 AM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Return of Service | Return of Service - Kirchner | Public |
| | | | | | Return of Service | Return of Service - VVMC | Public |
| D32D939C486AA | 04/25/2017 2:36 PM | Inga Haagenson Causey | Causey & Howard, LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Complaint w/Jury Demand (Related Document) | Complaint w/Jury Demand | Public |
| | | | | | Filing Other (Related Document) | Signature Page to Complaint | Public |
| | | | | | Filing Other (Related Document) | Verification Page to Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Complaint | Public |
| | | | | | Civil Case Cover Sheet (Related Document) | Civil Case Cover Sheet | Public |
| | | | | | Summons (Related Document) | Summons - Proposed | Public |
| N/A (Details) | 04/25/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order | Delay Reduction and Efiling Order | Public |
| N/A (Details) | 04/25/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order | Order RE Rule 121 Duty to Confer | Public |

## Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| David J Cimino | 3rd Party Defendant | Active | John Wm Madden (The Madden Law Firm) |
| Doris Kirchner | Defendant | Active | Charles Leroy Casteel (Davis Graham & Stubbs LLP)<br>Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>Jacqueline V Roeder (Davis Graham & Stubbs LLP)<br>Janet A Savage (Davis Graham & Stubbs LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Lindsay Winninger | Plaintiff | Active | Jesse Luke Wiens (Fahrenholtz Tucker Wiens LLC) |

10/9/2019                              Register of Actions and Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| Michael Shannon | Non-Party | Active | Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Michael Shannon | Non-Party | Dismissed | Charles Leroy Casteel (Davis Graham & Stubbs LLP)<br>Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>Jacqueline V Roeder (Davis Graham & Stubbs LLP)<br>Janet A Savage (Davis Graham & Stubbs LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Nicholas Brown | Non-Party | Active | Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Nicholas Brown | Non-Party | Dismissed | Charles Leroy Casteel (Davis Graham & Stubbs LLP)<br>Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>Jacqueline V Roeder (Davis Graham & Stubbs LLP)<br>Janet A Savage (Davis Graham & Stubbs LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Sports Rehab Consulting Llc | Plaintiff | Active | Jesse Luke Wiens (Fahrenholtz Tucker Wiens LLC) |
| Vail Clinic Inc | Defendant | Active | Charles Leroy Casteel (Davis Graham & Stubbs LLP)<br>Jacqueline V Roeder (Davis Graham & Stubbs LLP)<br>Janet A Savage (Davis Graham & Stubbs LLP) |
| Vail Valley Medical Center | DBA | Active | N/A |