# EXHIBIT 4

3/4/2020                                                        Register of Actions and Party Information

## Register of Actions

| ☐ | Filed by Plaintiff/Petitioner | Case Number: 2017CV030102 | | Division: 3 | |
| ☐ | Filed by Defendant/Respondent | Case Type: Other | | Judicial Officer: Russell Holton Granger | |
| ☐ | Filed by Court | Case Caption: Winninger, Lindsay et al v. Kirchner, Doris et al | | Court Location: Eagle County | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 28BB66E290AE1* | 03/04/2020 11:35 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Correction to Plaintiffs' Opposition to Vail Health's Motion to Compel Answers to Interrogatory Nos. 19-22, Response to RFP No. 19, Response to Request for Admission Nos. 8-9, and to Produce Her Calendar | Public |
| N/A (Details) | 03/03/2020 7:40 PM | William Terry Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER Order Granting Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| 6C5BB0489B080 | 03/03/2020 4:58 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | [Special Master] Third Party Defendant David J Ciminos Motion to Compel Third Party Plaintiff Vail Clinic, Inc. to Produce Copies of the OCR Data Requests and Vail Healths Responses to Such Data Requests as Identified at the Deposition of Darrell Messersmith on March 2 2020 | Public |
| | | | | | Proposed Order | Proposed Order - [Special Master] Third Party Defendant David J Ciminos Motion to Compel Third Party Plaintiff Vail Clinic, Inc. to Produce Copies of the OCR Data Requests and Vail Healths Responses to Such Data Requests as Identified at the Deposition of Darrell Messersmith on March 2 2020 | Public |
| N/A (Details) | 03/02/2020 9:55 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Order Granting M to Compel Plaintiff's Supp to Damages Disclosures | Public |
| 8F933A65D7BB2 | 03/02/2020 6:28 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Compel Answers to Interrogatory Nos. 19-22, Response to Request for Production No. 19, Response to Request for Admission Nos. 8-9, and to Produce Her Calendar | Public |
| 8CBD8D7CA58F8 | 02/28/2020 6:55 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Objection *(Related Document)* | [SPECIAL MASTER] Vail Health's Objections to Plaintiffs' Proposed Order on Motion No. 5 - Ordering Defendants to Respond to Plaintiffs' Interrogatories No. 4, 5 and 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] Proposed Order Granting in Part Plaintiffs' Motion No. 5 - Ordering Defendants to Respond to Plaintiffs' Interrogatories No. 4, 5 and 8 | Public |
| E029ED0E644A7 | 02/28/2020 6:49 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel | [SPECIAL MASTER] Vail Health's Motion to Compel Plaintiffs' Supplemental Disclosures and for Extension of Time to Serve Document Subpoenas | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1: SUPPRESSED per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion to Compel Plaintiffs' Supplemental Disclosures and for Extension of Time to Serve Document Subpoenas | Public |
| 97D0BDAC9AC70 | 02/28/2020 4:17 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | [Special Master] Opposition to the Defendant/Third-Party Plaintiff Vail Clinic Incs ("Vail Health") Motion to Compel Response to Interrogatory No. 23 | Public |

1/78

3/4/2020                                                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| FACB8617D4E3B | 02/26/2020 4:26 PM | John William Madden III | The Madden Law Firm | David J Cimino | Request | [SPECIAL MASTER] REFILED THIRD PARTY DEFENDANT DAVID J. CIMINOS REQUEST FOR THE SPECIAL MASTER TO FURTHER ENFORCE COMPLIANCE BY VAIL CLINIC, INC. OF THE SPECIAL MASTERS ORDERS ENTERED HEREIN AT THE HEARINGS HELD ON FEBRUARY 6 AND 10, 2020 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Proposed Order | Proposed Order - [SPECIAL MASTER] REFILED THIRD PARTY DEFENDANT DAVID J. CIMINOS REQUEST FOR THE SPECIAL MASTER TO FURTHER ENFORCE COMPLIANCE BY VAIL CLINIC, INC. OF THE SPECIAL MASTERS ORDERS ENTERED HEREIN AT THE HEARINGS HELD ON FEBRUARY 6 AND 10, 2020 | Public |
| 8388551C55850 | 02/26/2020 12:44 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Response to Defendants' Motion to Compel Plaintiffs to Timely Supplement Damages Disclosure | Public |
| 2CD3A1CEECD78 | 02/25/2020 2:13 PM | Janet A Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other *(Related Document)* | Errata [Special master] Vail Health's Motion Requesting the Special Master to Rescind its February 12 order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit 2 | Suppressed |
| 7CF8D140960F6 | 02/24/2020 8:53 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion to Compel *(Related Document)* | [Special Master] Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory No. 21, Request for Production No. 19, and Request for Admission No. 9, and Produce Her Calendars | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Proposed Order | [Special Master] [Proposed] Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory No. 21, Request for Production No. 19, and Request for Admission No. 9 | Public |
| 73FF4E70DC6FB | 02/24/2020 8:36 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | [Special Master] Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory Nos. 19, 20, and 22 and Request for Admission No. 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit 1 | Suppressed |
| | | | | | Proposed Order | [Special Master] Proposed Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory Nos. 19, 20, and 22 and Request for Admission No. 8 | Public |
| B855814D93251 | 02/24/2020 8:12 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | [Special Master] Vail Health's Motion Requesting the Special Master to Rescind its February 12 Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Proposed Order | [Special Master] Proposed Order Granting Vail Health's Motion Requesting the Special Master to Rescind its February 12 Order | Public |
| 1C1C1EC044655 | 02/24/2020 7:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion to Compel *(Related Document)* | [Special Master] - Vail Health's Motion to Compel Third Party Defendant David J. Cimino's Response to Interrogatory No. 23 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit 1 | Suppressed |
| | | | | | Proposed Order | [Special Master] Proposed Order Granting Vail Health's Motion to Compel Third Party Defendant David J. Cimino's Response to Interrogatory No. 23 | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DEEE47AA5F138 | 02/24/2020 5:48 PM | John Michael McHugh | Reilly Pozner LLP | Doris Kirchner, Michael Shannon (more) | Motion to Compel (Related Document) | [SPECIAL MASTER] Defendants' Motion to Compel Plaintiffs to Timely Supplement Damages Disclosures | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Motion to Compel Plaintiffs to Timely Supplement Damages Disclosures | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [Proposed] Order re: Defendants' Motion to Compel Plaintiffs' to Timely Supplement Damages Disclosures | Public |
| 820F4B4ECCD06 | 02/24/2020 5:38 PM | John William Madden III | The Madden Law Firm | David J Cimino | Request | [Special Master] Third Party Defendant David J. Cimino's Request for the Special Master to Further Enforce Compliance by Vail Clinic, Inc. of the Special Master's Orders Entered Herein at the Hearings Held on February 6 and 10, 2020 | Public |
| | | | | | Proposed Order | Proposed Order - Third Party Defendant David J. Cimino's Request for the Special Master to Further Enforce Compliance by Vail Clinic, Inc. of the Special Master's Orders Entered Herein at the Hearings Held on February 6 and 10, 2020 | Public |
| 2A9BAB6D3FA8F | 02/24/2020 5:14 PM | John Michael McHugh | Reilly Pozner LLP | Nicholas Brown, Michael Shannon (more) | Brief | [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Suppressed |
| 1DB0ACDB3FB22 | 02/24/2020 5:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other | [SPECIAL MASTER] Plaintiffs' Memorandum Concerning the Time, Place, And Means of Lindsay's Winninger's Third Deposition [submitted at request of Special Master] | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger | Public |
| N/A (Details) | 02/21/2020 8:13 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Extension of Time to Respond to Defendants' Summary Judgment Motion- Granted | Public |

3/4/2020                                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8267C15C19E6A | 02/20/2020 6:15 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' Motion for an Extension of Time to Respond to Defendants' Summary Judgment Motion | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Extension of Time to Respond to Defendants' Summary Judgment Motion | Public |
| 54A44068FDD37 | 02/19/2020 4:41 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order | (Special Master) Proposed Order Regarding Third Party Defendant David J. Cimino's Motion to Compel Vail Clinic, Inc. to Supplement its Rule 26(a)(1) Disclosures Regarding Damages | Public |
| 11C663A2F547A | 02/18/2020 2:15 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [Special Master] Defendants' Motion to Enforce the Special Master's Oral Order Requiring Plaintiffs to Provide Lindsay Winninger's Availability for Deposition | Public |
| | | | | | Proposed Order | Proposed Order Granting [Special Master] Defendants' Motion to Enforce the Special Master's Oral Order Requiring Plaintiffs to Provide Lindsay Winninger's Availability for Deposition | Public |
| N/A | 02/18/2020 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 40A8EBAD12DAB | 02/17/2020 4:06 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection | Plaintiffs' Objection to Special Master's Denial of Motion No. 7—To Enforce February 6, 2018 and May 22, 2018 Orders for Defendants to Produce the Native of Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 part 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 part 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 part 3 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Proposed Order | Proposed Order on Objection to Special Master's Denial of Motion No. 7 | Public |
| B14658FCB98FD | 02/14/2020 8:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection | [SPECIAL MASTER] Objection to and Proposed Order On the Winninger Connection Logs Previously Produced by Penrod | Public |
| | | | | | Exhibit List | Exhibit 1—Order Requiring Vail Health to Pay for Forensic Examination | Suppressed |
| 7E046AF6C9498 | 02/14/2020 7:23 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection | [SPECIAL MASTER] Objection to and Plaintiffs' Proposed Order on Vail Health's Motion to Compel Texts Between Winninger and Schoenthaler and Patient Information | Public |
| AC7C6421951B1 | 02/14/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order Dated August 15, 2018 Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | [SPECIAL MASTER] Exhibit A: SUPPRESSED per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1C61DE3ACAD6B | 02/14/2020 5:08 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | [SPECIAL MASTER] Exhibit A: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| 82F589E61C5D1 | 02/14/2020 4:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order | [SPECIAL MASTER] Proposed Order on Motion No. 6--to Compel Production of OCR documents | Public |
| 6BCF1D5AE3E9C | 02/14/2020 4:36 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Proposed Order | [SPECIAL MASTER] Proposed Order on Motion No. 5--To Enforce August 14 and 15, 2018 Order on Supplementing Answers to Interrogatory Nos, 4, 5, and 8 | Public |
| 67A48C2CC0098 | 02/14/2020 4:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 3-- to Enforce Order on Rule 26(a)(1) Disclosures | Public |
| F5AA84607FBAD | 02/14/2020 4:29 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Proposed Order | [Special Master] Proposed Order on Depositions of Attorney Terry Cipoletti and Ryan Kolczak | Public |
| CFB4E2BB7C540 | 02/14/2020 2:58 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| F7F77808AE1A1 | 02/14/2020 2:33 PM | John Michael McHugh | Reilly Pozner LLP | Doris Kirchner | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] Order Denying Plaintiffs' Motion No, 8 | Public |
| N/A (Details) | 02/14/2020 9:26 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Plaintiffs' Motion for One-Week Extension of Time to Respond to Defendants' Motion for Summary Judgment- Granted | Public |
| 6189A153635E6 | 02/13/2020 5:44 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' Motion for One-Week Extension of Time to Respond to Defendants' Motion for Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Plaintiffs' Motion for One-Week Extension of Time to Respond to Defendants' Motion for Summary Judgment | Public |
| N/A (Details) | 02/12/2020 12:23 PM | William Terry Ruckriegle | Eagle County | N/A | Order (Related Document) | ORDER GRANTING THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC. TO SUPPLEMENT ITS RULE 26(a)(1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |
| N/A (Details) | 02/12/2020 11:44 AM | William Terry Ruckriegle | Eagle County | N/A | Order (Related Document) | Order: [SPECIAL MASTER] Proposed Order on Renewed Motion No. 2--To Enforce Nov 4 Order | Public |
| N/A (Details) | 02/12/2020 11:33 AM | William Terry Ruckriegle | Eagle County | N/A | Order (Related Document) | Order: [Special Master] Proposed Order On Plaintiffs' Motion No. 9 | Public |
| 4EF534D8285C2 | 02/11/2020 11:24 AM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Transcript Request Form for 2-6- 20 and 2-10-20 Hearings | Public |
| N/A | 02/10/2020 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 45B19F4F57EB1 | 02/06/2020 12:57 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Transcript Request Form for 1-16- 20 Hearing | Public |
| N/A | 02/06/2020 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| F1F7511F7091D | 02/05/2020 6:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [SPECIAL MASTER] Plaintiffs' Notice of Filing of Unavailable Exhibit to January 24, 2020 Motion No. 5 on Interrogatory Answers | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Supplemental Exhibit - Defendants' January 31, 2020 Answer to Interrogatories [suppressed] | Suppressed |

3/4/2020           Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CA47622610834 | 02/04/2020 4:26 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other *(Related Document)* | (Special Master) Third Party Defendant David J. Cimino Joinder in Plaintiffs Statement Per Special Masters Request regarding the Deposition of Attorney Terry Cipoletti and Ryan Kolzak | Public |
| 57A32F127BFBF | 02/03/2020 9:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Statement Per Special Master's Request Regarding the Deposition of Attorney Terry Cipoletti and Ryan Kolzak | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 [suppressed] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| DF244CDDC7135 | 02/03/2020 8:54 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Objection *(Related Document)* | [SPECIAL MASTER] VAIL HEALTHS OBJECTIONS TO PLAINTIFFSREQUEST TO DEPOSE VAIL HEALTHS OUTSIDE COUNSEL TERRYCIPOLETTI | Public |
| | | | | | Objection *(Related Document)* | [SPECIAL MASTER] VAIL HEALTHS OBJECTIONS TO PLAINTIFFSREQUEST TO DEPOSE VAIL HEALTH EMPLOYEE RYAN KOLCZAK ANDREQUEST FOR SPECIAL MASTER TO ATTEND MR. KOLCZAKS DEPOSITION | Public |
| C2561CDE539D3 | 01/31/2020 6:47 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] - VAIL HEALTH'S RESPONSE TO PLAINTIFF'S MOTION NO. 5 - TO ENFORCE AUGUST 14 AND 15, 2018 ORDERS COMPELLING DEFENDANTS TO SUPPLEMENT THEIR ANSWERS TO PLAINTIFFS' INTERROGATORIES NOS. 4, 5, 6, AND 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C | Suppressed |
| 7179217617661 | 01/31/2020 6:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | [SPECIAL MASTER] Third-Party Defendant Cimino's Joinder in Plaintiffs' Opposition to Vail Health's Motion regarding Forensic Examination for Trade Secrets With Create Dates Outside of Forensic Protocol Order | Public |
| 8512FDF4C79D1 | 01/31/2020 6:03 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion regarding Forensic Examination for Trade Secrets with Create Dates Outside Forensic Protocol Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1--email | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2--List of Trade Secrets Vail Health [suppressed] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3--List of Trade Secrets Cimino [suppressed] | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E336A41A84574 | 01/31/2020 5:55 PM | John Michael McHugh | Reilly Pozner LLP | Doris Kirchner | Response *(Related Document)* | [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| D0D82FD27E2CF | 01/31/2020 4:56 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Motion No. 4 - to Compel Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit B | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit C | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit D | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit E | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F | Suppressed |
| 63EA62E6B9B46 | 01/31/2020 4:42 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Part 1 of 3 - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Part 2 of 3 - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Part 3 of 3 [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B- [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C- [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| 9C79F2D82F43D | 01/31/2020 4:11 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 3 - To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit B | Suppressed |

3/4/2020                                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| 16F9966D6FFAB | 01/31/2020 3:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 2-To Enforce November 4 Order Requiring Vail Health To Disclose Information About the Deleted or Lost Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit B | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C | Suppressed |
| 80D6B7BE85133 | 01/31/2020 3:46 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Compel Plaintiffs' to Produce Text Messages and Patient Invoices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 — Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 — Winninger Dep. [Suppressed] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 — Email and List containing PHI [suppressed] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 — List containing PHI [suppressed] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 — List containing PHI [suppressed] | Suppressed |
| 5EF55BE711761 | 01/31/2020 3:34 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Third Party Defendant David J. Cimino's Motion to Compel Third Party Plaintiff Vail Clinic, Inc. to Supplement Its Rule 26(a)(1) Disclosures Regarding Its Sought and Claimed Damages | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Public |
| AE47A6599951D | 01/31/2020 12:33 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit G - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit H - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit I - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |

3/4/2020                                   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 45C37950EECCA | 01/31/2020 11:59 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [SPECIAL MASTER] - Defendants' Response to Plaintiffs' Motion No. 9 - To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - [SPECIAL MASTER] - Defendants' Response to Plaintiffs' Motion No. 9 - To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B - [SPECIAL MASTER] - Defendants' Response to Plaintiffs' Motion No. 9 - To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Suppressed |
| A21410F456889 | 01/30/2020 2:42 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | [SPECIAL MASTER] Plaintiffs' Notice of Filing Inadvertently Omitted Exhibit in Support of January 24, 2020 Motion No. 4 and Unavailable Exhibits to January 24, 2020 Motion Nos. 3, 5, 6, and 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Plaintiffs' January 24, 2020 Motion No. 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit to Plaintiffs' January 24, 2020 Motion Nos. 3, 5, and 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit to Plaintiffs' January 24, 2020 Motion Nos. 4-8 | Public |
| 7E93B73D90818 | 01/27/2020 9:28 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion for Summary Judgment | Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Daniel A. Richards in Support of Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5: Submitted in camera via USB Drive | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8, Part 1: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8, Part 2: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8, Part 3: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |

3/4/2020                                 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 19: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 20: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 21 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 22 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 23 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 24 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 25 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 26 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 27: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 28 | Public |
| | | | | | Proposed Order | Proposed Order Granting Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |
| B7090BAC74AFE | 01/27/2020 3:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] - Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public. |
| | | | | | Proposed Order | [SPECIAL MASTER] - Proposed Order Granting Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| 89A4383324F0C | 01/27/2020 1:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6287F0CD6DE0E | 01/24/2020 7:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion No. 5--To Enforce August 14 and 15, 2018 Orders Compelling Defendants to Supplement Their Answers to Plaintiffs' Interrogatory Nos. 4, 5, 6, and 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1-Mar. 19 Suppl. Answers | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2-Aug. 14 Hearing Tr. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3-Oct. 3 Suppl. Answers | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4-Jan. 10 Suppl. Answers | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-Suppl. Disclosures (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6-Kirchner Dep. (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7-Aug. a5 Hearing Tr. | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 5--To Enforce August 14 and 15, 2018 Orders Compelling Defendants to Supplement Their Answers to Plaintiffs' Interrogatory Nos. 4, 5, 6, and 8 | Public |
| 4DF0EACB53295 | 01/24/2020 5:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion No. 9--To Compel Production of Texts, Patient-Related Information, and Disclosure of Information about the 30,000 Documents Reviewed but Not Produced | Public |
| | | | | | Proposed Order (Related Document) | [Special Master] Proposed Order On Plaintiffs' Motion No. 9 | Public |
| 715638FB337FB | 01/24/2020 5:10 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | [SPECIAL MASTER] - THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC. TO SUPPLEMENT ITS RULE 26(A)(1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - [SPECIAL MASTER] - THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC. TO SUPPLEMENT ITS RULE 26(A) (1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order (SPECIAL MASTER) - ORDER GRANTING THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC. TO SUPPLEMENT ITS RULE 26(a) (1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |
| 2D0CB5B612F76 | 01/24/2020 5:06 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion No. 8--To Enforce August 14, 2018 Order on Joint Venture Documents and to Compel Production of Shannon's Emails, Texts, and Calendar | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1-Minute Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2-Aug. 14 Hearing Tr. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-RFPs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8-Philippon Dep. | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 8--To Enforce August 14, 2018 Order on Joint Venture Documents and to Compel Production of Shannon's Emails, Texts, and Calendar | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1155D9989D1E9 | 01/24/2020 4:56 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 7--To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1-Excerpt from Exhibit 8 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2-Emails | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3-April Motion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4-May Motion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-Minute Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6-Interrog Answer | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7-Vail PD letter (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8-Bernard Dep. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11-Email | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No, 7-- To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Public |
| 839FBD85EB260 | 01/24/2020 4:45 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 6--To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2-Dec, 6 Conference | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3-RFPs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4-Letter | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-Letter | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6-Letter | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7-Metadata | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9-Response (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10-Response (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11-Excerpt Interrog Answer | Public |
| | | | | | Proposed Order | SPECIAL, MASTER] Proposed Order on Plaintiffs' Motion No. 6-- To Compel Supplemental Production of OCR Documents | Public |

3/4/2020                                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 41B7F5A52D484 | 01/24/2020 4:23 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 4--to Compel Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1-RFPs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2-Response to RFPs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3-Interrog Answer | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4-Letters (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-Prior Motion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15-ePHI forms (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16-Email (suppressed) | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 4--to Compel Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| E730EE19F73E0 | 01/24/2020 3:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Renewed Motion No. 3--To Enforce August 20 Order Requiring Vail Health To Provide Rule 26(a)(1) Disclosures | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2-Disclosures | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4-Prior Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-Minute Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6-Prior Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7-Prior Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8-Minute Orders | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9-Motion to Clarify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13-Disclosure | Public |
| | | | | | Proposed Order | SPECIAL MASTER] Plaintiffs' Proposed Order On Renewed Motion No. 3--To Enforce August 20 Order Requiring Vail Health To Provide Rule 26(a)(1) Disclosures | Public |

3/4/2020            Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8E0C7B078D273 | 01/24/2020 3:31 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Renewed Motion No. 2--To Enforce November 4 Order Requiring Vail Health to Disclose Information About Deleted or Lost Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1-VH response to Nov 4 Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2-Aug. 14 Hearing Tr. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3-Dec. 6 meet and confer | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9-Jan. 15, 2016 letter | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10-Kolczak Dep. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14-Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15-Email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16-File List | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17-Letter (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18-Email (suppressed) | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] Proposed Order on Renewed Motion No. 2--To Enforce Nov 4 Order | Public |
| AEE420192BCD3 | 01/22/2020 4:55 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order | (SPECIAL MASTER) TENDER TO SPECIAL MASTER OF PROPOSED ORDER REGARDING HEARING ON JANUARY 16, 2020 OF DEFENDANT DAVID J. CIMINOS MOTIONS TO COMPEL PRODUCTION BY PLAINTIFF VAIL CLINIC, INC, AND TO SET DATE FOR SUPPLEMENTATION BY VAIL CLINIC, INC, OF ITS DISCLOSURES | Public |
| | | | | | Proposed Order | Proposed Order Re: Hearing on January 16, 2020 of Defendant David Ciminos Motion to Compel Production by Plaintiff Vail Clinic, Inc and to set date for Supplementation by Vail Clinic, Inc. of its Disclosures | Public |
| N/A | 01/16/2020 | N/A | N/A | N/A | Minute Order - Print | N/A | |

3/4/2020                                             Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9F3DAAB9F705C | 01/13/2020 10:52 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion to Enforce Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1—Aug. 15, 2018 Hearing Tr. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2—Aug. 30, 2019 Penrod Decl. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3—Jan. 13, 2020 Penrod Decl. | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15—Penrod Excel Workbook | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 19—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 20—Email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 21—Dec 28, 2019 Penrod Decl. | Public |
| F8D7AF848E84E | 01/13/2020 7:56 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 3 - To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Suppressed |
| E9FA502FB7834 | 01/13/2020 7:51 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 2 - To Enforce November 4 Order Requiring Vail Health to Disclose Information About the Deleted or Lost Documents and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Suppressed |
| 83C965B997CB5 | 01/13/2020 7:47 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 1 - To Enforce November 4 Order Compelling Vail Health to Answer Interrogatory No. 1 and Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Public |
| 42513751D25B8 | 01/13/2020 1:37 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Doris Kirchner (more) | Notice | Notice of Change of Firm Name | Public |
| BE49316DFE4EB | 01/07/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response | [SPECIAL MASTER] - Vail Health's Response to Third-Party Defendant David J. Cimino's Motion for the Special Master to Set Date for Supplementation by Vail Health of its Rule 26(a)(1) Disclosures Regarding Damages to January 13, 2020 | Public |
| N/A (Details) | 01/04/2020 9:10 PM | William Terry Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER - Order Granting Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to Respond to Third-Party Defendant David J. Cimino's Motion for the Special Master to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 01/04/2020 8:55 PM | William Terry Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order RE Deadline For Certain Discovery Motions | Public |
| N/A (Details) | 01/04/2020 8:43 PM | William Terry Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order Supplementing Rule 121, Section 1-12 (1) Deposition Procedures | Public |
| N/A | 01/03/2020 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| B2B722F3BFDAA | 12/30/2019 5:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] - Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order dated August 15, 2018 Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Proposed Order | Proposed Order Granting [SPECIAL MASTER] - Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order dated August 15, 2018 Concerning the Penrod Connection Logs | Public |
| 95845A45FB930 | 12/30/2019 4:01 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response | [SPECIAL MASTER] - Vail Health's Response to Third-Party Defendant David J. Cimino's Motion for the Special Mast to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3, Part 1 of 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3, Part 2 of 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1594D4E9E0F66 | 12/30/2019 12:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc. Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Motion No. 2--To Enforce November 4 Order Requiring Vail Health to Disclose Information About the Deleted Or Lost Documents and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1--Vail Health's Responses to November 4 Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2--August 14, 2018 Hearing Transcript | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3--December 6, 2019 Rule 121 Transcript | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4--Email on deletion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5--Email on deletion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6--Email on deletion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7--Email on deletion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8--Response to email on deletion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9--Cease and desist letters | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10--Rule 30(b)(6) Kolczak Deposition (Vail Health IT department) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11--Broersma email (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12--email on shared drive (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13--email on shared drive (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14--Email on deficient document production | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15--Email on shared drive (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16--List of "Lindsay" archived files | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17--Letter to Proaxis on shared drive files (suppressed) | Suppressed |
| | | | | | Proposed Order | SPECIAL MASTER Proposed Order on Deleted or Lost Documents | Public |

3/4/2020                                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 64D236DD756C0 | 12/30/2019 10:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 3—To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures And To Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1—September 9 email on deficiencies | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2—Vail Health's September 6 Rule 26(a)(1) Disclosure | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3—August 27 email on deletion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4—Prior motion to compel disclosures | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5—Dec. 2017 Minute Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6—Plaintiffs' supplemental disclosures | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7—September 10 email on deletion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8—September 9 email on deficiencies | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9—September 9 email request | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10—November 27 response to November 4 Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11—Plaintiffs' Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12—Cimino's Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13—Minute Order compelling Vail Health to identify trade secrets by April 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14—Vail Health confirming April 6 court-ordered deadline for identifying trade secrets | Public |
| | | | | | Proposed Order | SPECIAL MASTER Proposed Order on Rule 26(a)(1) disclosures | Public |
| 7B4CF7C6D0A91 | 12/30/2019 10:11 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 1—To Enforce November 4 Order Compelling Vail Health to Answer Interrogatory No. 1 And To Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1—November 27 response to Interrog. No. 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2—List of Trade Secrets on Matched Winninger documents (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3—List of Trade Secrets on Unmatched Winninger documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4—Knee Sport Test (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5—Hip Sport Test (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6—Knee Sport Test Dr. Petre | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit -7—Hip Sport Test Dr. Petre | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8—CPT Codes (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9—AMA CPT Codes description | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10, Part 1—Supplemental Answer to Interrog. No. 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10, Part 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11—August 14, 2018 Hearing Transcript | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12—Supplemental Answer to Interrog. No. 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13—Excerpts from Nico Brown Deposition | Public |
| | | | | | Proposed Order | SPECIAL MASTER Proposed Order on Interrog. No. 1 | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D18E553BFF730 | 12/30/2019 9:52 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other | [SPECIAL MASTER] Plaintiffs' Statement Related to Defendants' Submission of In Camera Documents to be Reviewed by the Court | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1—August 14, 2018 Hearing Transcript | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2—August 21, 2018 email | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3—August 22, 2018 Minute Order | Public |
| | | | | | Proposed Order | SPECIAL MASTER Proposed Order on In Camera Documents | Public |
| 2563AD96D6362 | 12/24/2019 11:42 AM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | [Special Master] - Third Party Defendant David J. Cimino's Motion for the Special Master to Set Date for Supplementation by Vail Health of its Rule 26(a)(1) Disclosures Regarding Damages to January 13, 2020 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Defendant Doris Kirchner and Defendant/Counter Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Third Supplemental Disclosures | Protected |
| | | | | | Proposed Order | Proposed Order - (Special Master) - Order Granting Third Party Defendant David J. Cimino's Request to Set the Date for Vail Health's Supplemental Disclosures to January 13, 2020 | Public |
| 2C7EBE29F774E | 12/23/2019 4:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | [SPECIAL MASTER] - Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to Respond to Third-Party Defendant David J. Cimino's Motion for the Special Master to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER PROPOSED ORDER] - Order Granting Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to Respond to Third-Party Defendant David J. Cimino's Motion for the Special Master to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |
| EE50D8BAB156F | 12/18/2019 4:48 PM | John Michael McHugh | Reilly Pozner LLP | Doris Kirchner | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] Order RE Deadline For Certain Discovery Motions | Public |
| B84E6234FB5D5 | 12/18/2019 1:29 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] Order Supplementing Rule 121, Section 1-12 (1) Deposition Procedures | Public |
| A2E56EADE355F | 12/12/2019 2:13 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | [SPECIAL MASTER] Motion for the Special Master to Direct the Production by Vail Health as Required Under the Special Masters Order of 10/31/19 | Public |
| | | | | | Proposed Order | Proposed Order Granting Third Party Defendant David J. Ciminos Motion for the Special Master to Direct Production from Vail Health as Required Under the Special Masters Order of 10/31/19 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - A | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - B | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - C | Public |
| D78137B7ED331 | 12/11/2019 3:27 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Transcript Request Form for 12-10-19 Hearing | Public |
| N/A | 12/10/2019 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| D008FCDB4201C | 12/05/2019 2:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Substitution of Counsel | Notice of Substitution of Counsel | Public |

3/4/2020                                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 12/05/2019 9:59 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Former Defendants Shannon and Brown's Bill of Costs | Suppressed |
| 1F53050B13701 | 12/04/2019 6:58 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown | Reply (Related Document) | Former Defendants Shannon and Brown's Reply in Support of Bill of Costs | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit D to Former Defendants Shannon and Brown's Reply in Support of Bill of Costs | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit E to Former Defendants Shannon and Brown's Reply in Support of Bill of Costs | Public |
| CF20013DEBFB1 | 12/03/2019 4:42 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Request for 11-26-19 Hearing Transcript | Public |
| 55BA37C0E5517 | 12/02/2019 4:00 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Return of Service | Acceptance of Service of Subpoena: Gene R, Hagerman | Public |
| N/A (Details) | 11/26/2019 8:50 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: [PROPOSED] Order re Former Defendants' Unopposed Motion for Extension of Time to File a Reply in Support of Shannon and Brown's Bill of Costs- Granted | Public |
| N/A | 11/26/2019 | N/A | N/A | N/A | Minute Order - Print | N/A |  |
| 7AC5010E5DC9D | 11/25/2019 7:37 PM | John Michael McHugh | Reilly Pozner LLP | Nicholas Brown, Michael Shannon | Motion (Related Document) | Former Defendants' Unopposed Motion for Extension of Time to File a Reply in Support of Shannon and Brown's Bill of Costs | Public |
|  |  |  |  |  | Proposed Order (Related Document) | [PROPOSED] Order re Former Defendants' Unopposed Motion for Extension of Time to File a Reply in Support of Shannon and Brown's Bill of Costs | Public |
| 726239C4FD510 | 11/22/2019 9:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Response | Plaintiffs' Opposition to Shannon and Brown's Bill of Costs | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit 1—Excerpts from August 21, 2019 Status Conference Transcript | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit 2—Excerpts from Rippeth Deposition | Public |
| 66E1F5177E97E | 11/12/2019 4:47 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Return of Service | Affidavit of Service: Proaxis Denver, LLC d/b/a ATI Physical Therapy | Public |
|  |  |  |  |  | Return of Service | Affidavit of Service: Axis Sports Medicine | Public |
| 943A9A69DED71 | 11/08/2019 2:00 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Waiver | Acceptance of Service of Subpoena | Public |
| N/A (Details) | 11/04/2019 10:11 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Fourth Amended Case Management Order | Public |
| N/A (Details) | 11/04/2019 9:51 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Amended Order Granting in Part to Produce Texts, Emails and other Documents | Public |
| N/A (Details) | 11/04/2019 9:47 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Amended Order Compel Winninger Produce Documents Pre May 2012 | Public |
| N/A (Details) | 11/04/2019 9:43 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Amended Order re Forensic Examination and Document Withheld | Public |
| N/A (Details) | 11/03/2019 6:23 PM | William Terry Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Order Granting in Part Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails and Other Responsive Documents | Public |
| N/A (Details) | 11/02/2019 11:37 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Order re Forensic Examination and Document Withheld | Public |
| N/A (Details) | 11/02/2019 9:52 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Granting Order on Schoenthaler and Calendar | Public |
| N/A (Details) | 11/02/2019 4:18 PM | William Terry Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order re Plaintiffs' Motion to Compel and Prior Order for Lindsay Winninger to Produce Documents Predating May 2012 | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AD97CFC02A3D7 | 11/01/2019 4:39 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown | Bill of Costs *(Related Document)* | Former Defendants Shannon and Brown's Bill of Costs | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Brown's Bill of Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Former Defendants Shannon and Brown's Bill of Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to Former Defendants Shannon and Brown's Bill of Costs | Public |
| N/A (Details) | 10/31/2019 11:31 PM | William Terry Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Special Master Order Granting Third Party Defendant David J. Cimino's Motion to Compel Production by the third Party Plaintiff Vail Clinic, Inc. of documents and other Information as required under Rule 26(a)(1) (A) and (B) | Protected |
| B5F5C5916B42F | 10/22/2019 11:28 AM | John William Madden III | The Madden Law Firm | David J Cimino | Reply *(Related Document)* | (Special Master) - Third Party Defendant David J. Cimino's Reply to Third Party Plaintiff Vail Clinic, Inc.'s Tendered Opposition for the Special Master's Granting of Cimino's Motion to Compel | Public |
| N/A (Details) | 10/20/2019 4:45 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Plaintiffs' Rule 60 Motion to Vacate September 13, 2019 Order Dismissing With Prejudice Claims in a Complaint that is a Nullity | Public |
| 262F506172059 | 10/17/2019 5:25 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order Granting in Part and Denying in Part Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to [SPECIAL MASTER] (Defendants' Proposed) Order Granting in Part and Denying in Part Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order Granting Third-Party Defendant David J. Cimino's Motion to Compel Production by the Third-Party Plaintiff Vail Clinic, Inc. of Documents and Other Information as Required under Rule 26(a)(1) and (b) | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order on Plaintiffs' Motion to Compel and Prior Order for Lindsay Winninger to Produce Documents Predating May 2012 | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order Granting Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails and Other Responsive Documents | Public |
| 11834239D5959 | 10/17/2019 5:06 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Reply *(Related Document)* | Plaintiffs' Reply in Support of Rule 60 Motion to Vacate September 13, 2019 Order Dismissing Claims in a Complaint that is a Nullity | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 – Court's September 19, 2019 Amended Order Dismissing Claims Without Prejudice | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 – Court's September 19, 2019 Amended Order Dismissing Claims Without Prejudice | Protected |
| 4D6FE5C8CA687 | 10/17/2019 2:29 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | [Special Master] Plaintiffs' Notice of Delivery of Document for In Camera Review | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A – Enclosure Letter to Ms. Farney | Public |

3/4/2020                                   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 46A5D725E0625 | 10/15/2019 11:30 AM | John William Madden III | The Madden Law Firm | David J Cimino | Exhibit - Attach to Pleading/Doc *(Related Document)* | (Special Master) Exhibit - A Order Granting Third Party Defendant David J. Cimino's Motion to Compel Production by the third Party Plaintiff Vail Clinic, Inc. of documents and other information as required under Rule 26(a)(1) (A) and (B) | Protected |
| | | | | | Proposed Order | (Special Master) Tender to Special Master of Order Proposed Order confirming Special Master's Granting of Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc. | Public |
| N/A (Details) | 10/14/2019 2:53 PM | William Terry Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Order: [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| N/A (Details) | 10/14/2019 2:39 PM | William Terry Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Order: [SPECIAL MASTER] Proposed Order on Plaintiffs' Rule 26(c) Motion | Public |
| N/A (Details) | 10/11/2019 10:48 AM | Russell Holton Granger | Eagle County | N/A | Order | Order re: Motion for Attorney Fees and Costs | Public |
| C81D099F25A0F | 10/10/2019 8:20 PM | John Michael McHugh | Reilly Pozner LLP | Doris Kirchner | Response *(Related Document)* | Defendants Doris Kirchner and Vail Clinic, Inc.'s Opposition to Plaintiffs' Rule 60 Motion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Defendants Doris Kirchner and Vail Clinic, Inc.'s Opposition to Plaintiffs' Rule 60 Motion | Protected |
| 5D0153C1D2EB7 | 10/10/2019 9:31 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Vail Health's Response to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Proposed Order | [Proposed] Order Granting Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| N/A | 10/10/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| E61E09C75D56F | 10/04/2019 3:52 PM | Janet A Savage, Charles Leroy Casteel (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [SPECIAL MASTER] Vail Health's Response to Plaintiffs' Motion to Compel and Motion for Protective Order | Public |
| 6AD5A065A8D3D | 10/03/2019 1:59 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown (more) | Reply *(Related Document)* | Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 28C5C593A4A67 | 09/27/2019 8:49 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | [SPECIAL MASTER] Plaintiffs' Rule 26(c) Motion to Impose Conditions on the Production of Alleged Proaxis Trade Secrets | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 — Dot Sheet | Protected |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] Proposed Order on Plaintiffs' Rule 26(c) Motion | Public |
| E7C242C8E21A1 | 09/26/2019 3:19 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Shannon and Brown's Motion for Entitlement of Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 — July 18, 2019 Status Conference Transcript | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 — August 21, 2019 Status Conference Transcript | Protected |
| 3008CFD5FE3D2 | 09/25/2019 1:52 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [SPECIAL MASTER] Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| 80811EDE44F16 | 09/25/2019 10:19 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' Rule 26(c) Motion Before Special Master to Impose Conditions on the Production of Alleged Proaxis Trade Secrets | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1–Dot Sheet | Protected |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Rule 26(c) Motion to Impose Conditions | Public |
| 85CAEACB4FA92 | 09/19/2019 11:40 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Rule 60 Motion to Vacate September 13, 2019 Order Dismissing With Prejudice Claims in a Complaint that is a Nullity | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1–July 18, 2019 Status Conference Transcript | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2–August 21, 2019 Status Conference Transcript | Public |
| | | | | | Proposed Order | Proposed Order on Motion to Vacate | Public |
| N/A (Details) | 09/19/2019 9:48 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: [Amended Proposed] Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss- Granted | Public |
| CD13B7E69593E | 09/18/2019 6:03 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection | Plaintiffs' Objection to and Appeal from the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Objection to and Appeal | Public |
| N/A (Details) | 08/13/2019 11:39 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| N/A (Details) | 09/12/2019 4:23 PM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Order Granting in Part Motion Enforce Court's Order Aug 15 2018 | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C30789FA31BFD | 09/11/2019 11:28 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Plaintiffs' Motion to Compel Rule 26(a)(1) Disclosures and Supplement Answers to Interrogatory No. 1 [Submitted to Special Master] | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1—Vail Health's Supplemental Disclosure | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2—Plaintiffs' Interrogatory No. 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3—Defendants' Answer to Interrogatory No. 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4—part 1—Defendants' Supplemental Answer to Interrogatory No. 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4—part 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5—Email | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6—Email | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7—Email | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8—Notice of designation of trade secrets, confidential, and PHI | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9—Brown Deposition | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10—August 14, 2018 Hearing Transcript | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |
| 7C2ECF1D8EE32 | 09/10/2019 5:46 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | [Special Master] Vail Health's Reply in Support of Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |
| E5D0B91D369BC | 09/10/2019 5:05 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply *(Related Document)* | (Special Master) Third Party Defendant David J Cimino's Reply to Vail Health's Opposition to Cimino's Motion to Compel Production by Vail Health under Rule 26 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 3 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 4 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 5 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 6 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 7 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 8 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 9 part 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 9 part 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 10 part 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 10 part 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 11 | Protected |
| A3B5F646F34BB | 09/09/2019 10:38 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | D3 - Plaintiffs' Supplementation to Opposition to Compel [allowed by Special Master] | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A — Vail Health's 24th Disclosure (public) | Protected |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3AFA009D473B2 | 09/05/2019 4:56 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown (more) | Motion (Related Document) | Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Protected |
| | | | | | Proposed Order | [Proposed] Order re Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Public |
| N/A (Details) | 09/05/2019 11:44 AM | William Terry Ruckriegle | Eagle County | N/A | Order | Special Master Order Granting Third Amended Civil Case Management Order On Discovery | Public |
| C9BCF2313215E | 08/30/2019 5:38 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Opposition to Motion Regarding Forensic Examination and Document Withheld by Plaintiffs (on the Grounds of Privilege) Referred to Special Master | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1--August 1, 2018 Hearing Transcript (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2--August 14, 2018 Hearing Transcript (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3--August 16, 2018 Forensic Protocol Order (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4--February 13, 2019 Forensic Protocol Order (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5--Independent Expert Report (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6--Email (public) | Public |
| 2AB3F2897F513 | 08/30/2019 4:58 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Supplementation to Opposition to Enforce Order Referred to Special Master | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A -- Declaration of David J. Penrod | Public |
| A9AF42F985623 | 08/30/2019 1:08 PM | Janet A Savage, Charles Leroy Casteel (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] Vail Health's Memorandum of Law in Opposition to Third-Party Defendant David J. Cimino's Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Response to Interrogatories served only on 10/19/18 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Notice of Deposition of Def and Third Party Plaintiff served only on June 14, 2018 | Protected |
| N/A (Details) | 08/22/2019 2:25 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order re Defendants Shannon and Brown's Motion to Dismiss | Public |
| D079268D98B1C | 08/22/2019 12:21 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Nicholas Brown (more) | Proposed Order (Related Document) | [Amended Proposed] Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| F73162FF30EFE | 08/22/2019 10:04 AM | Janet A Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Michael Shannon (more) | Request | Request for Transcript of 8-21-19 Hearing | Public |
| 12149EBFCF89D | 08/21/2019 7:57 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Response to Defendants' Motion to Enforce Order Referred to Special Master | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Transcript of Proceedings (Discovery Dispute Hearing) 08/15/2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Forensic Examination in the Matter of Lindsay Winninger | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 - Transcript of the Testimony of David Penrod June 8 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 - Transcript of the Testimony of David Penrod Volume II (Videotaped) July 2 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 - Independent Expert Report | Suppressed |
| N/A | 08/21/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F249C24FB7969 | 08/20/2019 9:08 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Report | Plaintiff's Supplement To Joint Status Report Detailing Pending Causes Of Action | Public |
| E401122D535E9 | 08/20/2019 8:54 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Doris Kirchner (more) | Motion to Dismiss *(Related Document)* | Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| F13F23F214AF7 | 08/19/2019 4:31 PM | John Michael McHugh | Reilly Pozner LLP | Michael Shannon, Nicholas Brown | Motion to Dismiss *(Related Document)* | Defendants Shannon and Brown's Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order re Defendants Shannon and Brown's Motion to Dismiss | Public |
| N/A (Details) | 08/13/2019 11:29 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Joint Status Report Detailing Pending Motions | Public |
| 3DE9B97EC0B29 | 08/09/2019 6:40 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc (more) | Report *(Related Document)* | Joint Status Report Detailing Pending Motions | Public |
| 818F69FA37F7C | 08/09/2019 6:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Report | Joint Status Report Detailing Pending Causes Of Action | Public |
| 8399042B513EC | 08/05/2019 4:51 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner (more) | Motion *(Related Document)* | Special Master Vail Health's Motion for Extension of Time to Respond to Third-Party Defendant David Cimino's Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order | Public |
| N/A (Details) | 08/05/2019 10:41 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Special Master Proposed Order- Granted | Public |
| EBF9086A4C42D | 08/02/2019 3:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Special Master Plaintiffs Motion For Extension Of Time To File Their Opposition To Defendants Motion Regarding Forensic Exam | Public |
| | | | | | Proposed Order *(Related Document)* | Special Master Proposed Order | Public |
| N/A (Details) | 08/01/2019 7:38 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order: Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019- Granted | Public |
| CE7E484C6C9BA | 08/01/2019 12:17 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Vail Clinic Inc (more) | Motion | Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order: Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019 | Public |
| 86A3766B96491 | 07/19/2019 9:48 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Nicholas Brown, Michael Shannon (more) | Request | Transcript Request Form for 7-18-19 Hearing | Public |
| N/A (Details) | 07/18/2019 3:01 PM | Russell Holton Granger | Eagle County | N/A | Order | Order for Special Master | Public |
| N/A | 07/18/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| C3333A9575187 | 07/16/2019 3:51 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Vail Clinic Inc (more) | Report | Defendants' Status Report in Preparation for July 18, 2019 Status Conference | Public |
| E06798E1129B1 | 07/16/2019 2:35 PM | John Michael McHugh | Reilly Pozner LLP | Doris Kirchner, Michael Shannon (more) | Filing Other | Individual Defendants' Status Report | Public |
| 44DFF16121A16 | 07/16/2019 10:24 AM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel *(Related Document)* | Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc. of Documents and other Information as required under Rule 26(a)(1) (A) & (B) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order - Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc. of Documents and other Information as required under Rule 26(a)(1)(A) & (B) | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 7F356D4B50C97 | 07/12/2019 2:47 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner (more) | Motion for Discovery Filed *(Related Document)* | Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| C89FBDD8967C3 | 06/17/2019 4:38 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Nicholas Brown, Michael Shannon (more) | Return of Service | Proof of Service of Amended Subpoena Duces Tecum on Douglas Clayton | Public |
| N/A (Details) | 06/10/2019 12:23 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Oder on Motion to Present and File Amended Third Party Counterclaim | Public |
| N/A (Details) | 06/10/2019 11:21 AM | Russell Holton Granger | Eagle County | N/A | Order | Order re: Plaintiffs Motion to Dismiss Defendants Amended Counterclaim | Public |
| N/A (Details) | 06/10/2019 11:02 AM | Russell Holton Granger | Eagle County | N/A | Order | ORDER GRANTING THIRD-PARTY PLAINTIFF VAIL HEALTHS MOTION TO STRIKE OR, IN THE ALTERNATIVE, DISMISS CIMINOS COUNTERCLAIM | Public |
| 4AAC97971CCF3 | 06/07/2019 1:34 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply *(Related Document)* | Reply of the Third Party Defendant David J, Cimino in support of his Motion for Permission to Present and File his Amended Third Party Counterclaim Pursuant to C,R,C,P, 15(e) | Public |
| 592C9BFAAAE28 | 06/03/2019 10:46 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Plaintiffs' Notice of Filing of the Report of the Independent Forensi Expert Michael Horwith | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A Horwith Report (suppressed per forensic order) | Suppressed |
| 6811B66E5B5BE | 06/01/2019 2:34 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | VAIL HEALTHS MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION OF DAVID J. CIMINO FOR PERMISSION TO PRESENT AND FILE HIS AMENDED THIRD PARTY COUNTERCLAIM | Public |
| N/A (Details) | 05/31/2019 1:01 PM | Russell Holton Granger | Eagle County | N/A | Order | Order re: Defendant's MSJ | Public |
| N/A (Details) | 05/28/2019 2:28 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Plaintiffs' Motion for Leave to File a Motion to Dismiss Defendants' Summary Judgment Motion or In the Alternative, to File a Supplemental Opposition With Citations to Pages, Lines, and Second Amended Complaint | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 679696DB89F6B | 05/28/2019 11:48 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Motion for Leave to File a Motion to Dismiss Defendants' Summary Judgment Motion or In the Alternative, to File a Supplemental Opposition With Citations to Pages, Lines, and Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Motion for Leave to File with Proposed Motion to Dismiss Defendants' Summary Judgment Motion (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Motion for Leave to File with Proposed Supplemental Opposition with More Updated Citations (public) | Public |
| | | | | | Exhibit List | Exhibit Index for Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Exhibit 12 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Exhibit 12 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Exhibit 12 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Motion for Leave to File, attaching redline showing changes from FAC to SAC (public) | Public |
| | | | | | Proposed Order | Proposed Order on Motion for Leave | Public |
| N/A (Details) | 05/24/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Notice | SECOND AMENDED NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 05/23/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Filing Other | Email from Alan Kildow to Clerk | Public |
| N/A (Details) | 05/23/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Filing Other | Email from Daniel Reilly to Clerk | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 05/22/2019 9:21 AM | Russell Holton Granger | Eagle County | N/A | Order | Order to Continue TSC | Public |
| 3A06881780862 | 05/15/2019 4:39 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc (more) | Reply | Vail Health's Reply in Support of Motion to Strike or Dismiss Cimino's Counterclaim | Public |
| N/A (Details) | 05/15/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Notice | AMENDED NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 05/13/2019 10:21 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Letter to Court From Michael Horwith | Public |
| C37A4BD9FDS44 | 05/10/2019 2:27 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Motion of the Third Party Defendant David J. Cimino for Permission to Present and File His Amended Third Party Counterclaim Pursuant to C.R.C.P.15(c) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - Exhibit 2 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Oder on Motion to Present and File Amended Third Party Counterclaim | Public |
| N/A (Details) | 05/10/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other (Related Document) | Letter to Court From Michael Horwith | Public |
| 5FB01F33C6DEA | 05/08/2019 4:08 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | David J. Cimino's Opposition to Vail Health's Motion to Strike, or in the alternative, dismiss Cimino's Counterclaim | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 | Public |
| 10999D29A9799 | 05/03/2019 4:13 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Nicholas Brown (more) | Reply (Related Document) | Defendants' Reply in Support of Motion to Dismiss Second Amended Complaint | Public |
| DB6C0A5AC75F4 | 05/03/2019 1:42 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply (Related Document) | Plaintiffs' Reply in Support of Motion to Dismiss Defendant's Counterclaim | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| D05C37CE2D42C | 05/01/2019 8:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Waiver | WAIVER AND ACCEPTANCE OF SERVICE | Public |
| | | | | | Waiver | WAIVER AND ACCEPTANCE OF SERVICE | |
| 34CCE3781600C | 04/29/2019 12:16 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Nicholas Brown, Vail Clinic Inc (more) | Entry of Appearance | Entry of Appearance | Public |
| 6912CBE13A12E | 04/26/2019 6:04 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss (Related Document) | Plaintiffs' Opposition to Defendants' Motion to Dismiss | Public |
| F611FF2B3B0A3 | 04/26/2019 1:58 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response - Motion to Dismiss (Related Document) | Vail Health's Opposition to Plaintiffs' Motion to Dismiss Civil Theft and Conversion Counterclaims | Public |
| AF8771695C7E5 | 04/25/2019 4:16 PM | Daniel M Reilly, John Michael McHugh (more) | Reilly Pozner LLP | Doris Kirchner, Michael Shannon (more) | Entry of Appearance | Entry of Appearance of Daniel M. Reilly, Clare S. Pennington, and John M. McHugh | Public |
| 6DA6D2AEE8C97 | 04/19/2019 3:36 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss (Related Document) | Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| | | | | | Proposed Order | Proposed Order Granting Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| N/A (Details) | 04/18/2019 9:30 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Notice of Withdrawal of Plaintiffs' Motion to Enforce Forensic Protocol Order- Granted | Public |
| 9350D6A4943A8 | 04/17/2019 3:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice (Related Document) | Notice of Withdrawal of Plaintiffs' Motion to Enforce Forensic Protocol Order | Public |
| N/A (Details) | 04/17/2019 12:00 AM | Russell Holton Granger | Eagle County | N/A | Notice | NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 04/16/2019 10:23 AM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Statement of Conferral on Plaintiffs' Motion to Dismiss Defendants' Amended Counterclaim | Public |
| 7D443F7840F0A | 04/12/2019 5:07 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | Statement of Conferral on Plaintiffs' Motion to Dismiss Defendants' Amended Counterclaim | Public |

3/4/2020                                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 58DEDC06F4927 | 04/12/2019 10:03 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal of Counsel | Public |
| C9338ADF615A4 | 04/09/2019 7:35 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' Motion to Enforce Forensic Protocol Order | Public |
| | | | | | Proposed Order | Proposed Order to Enforce Forensic Protocol Order | Public |
| 2182571979300 | 04/05/2019 5:18 PM | Jacqueline V Roeder, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion to Dismiss *(Related Document)* | Defendants' Motion to Dismiss Counts XXIV Through XXVIII, XXXIII and XXXIV of the Second Amended Complaint in Their Entirety and Counts XXIX Through XXXII of the Second Amended Complaint as to Defendants Shannon and Brown | Public |
| | | | | | Proposed Order | Proposed Order re:Defendants' Motion to Dismiss Counts XXIV Through XXVIII, XXXIII and XXXIV of the Second Amended Complaint in Their Entirety and Counts XXIX Through XXXII of the Second Amended Complaint as to Defendants Shannon and Brown | Public |
| 8CC27B8468A67 | 04/05/2019 4:22 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Dismiss *(Related Document)* | Plaintiffs' Motion to Dismiss Defendants' Amended Counterclaim | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (supressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (supressed per protective order) | Suppressed |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Motion to Dismiss | Public |
| 786DBF12F3132 | 04/05/2019 2:27 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer and Counterclaim w/Jury Demand | Answer of David J, Cimino to the Amended Third Party Complaint of Vail Clinic, Inc, Filed on January 18, 2019 and Counterclaim w/Jury Demand | Public |
| 4418955085455 | 04/05/2019 1:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Answer | PLAINTIFFS ANSWER TO DEFENDANTS AMENDED COUNTERCLAIM | Public |
| N/A (Details) | 04/01/2019 10:15 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: PLAINTIFFS STATEMENT REGARDING THE REFILING OF DEFENDANTS MOTION FOR SUMMARY JUDGEMENT ON THE DEFAMATION CLAIMS | Public |
| 254201CC3D7B2 | 04/01/2019 8:09 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other *(Related Document)* | PLAINTIFFS STATEMENT REGARDING THE REFILING OF DEFENDANTS MOTION FOR SUMMARY JUDGEMENT ON THE DEFAMATION CLAIMS | Public |
| 92559AFCCADBD | 03/29/2019 3:52 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | Third-Party Defendant David J, Cimino's Production and Privilege logs Pursuant to Court's Order Granting Defendants' Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 5 | Suppressed |
| N/A (Details) | 03/26/2019 8:38 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Defendants' Statement Concerning Their Motion for Summary Judgment | Public |
| 514F66110A451 | 03/25/2019 3:36 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other *(Related Document)* | Defendants' Statement Concerning Their Motion for Summary Judgment | Public |
| DDBB4740B9F4F | 03/22/2019 5:13 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other *(Related Document)* | Defendant Vail Clinic, Inc.'s Amended Counterclaims, Third-Party Complaint and Jury Demand | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| 384B77F4CF5E5 | 03/22/2019 6:52 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Summons and Complaint w/Jury Demand | Summons | Public |
| | | | | | Complaint w/Jury Demand | Second Amended Complaint w/Jury Demand | Public |
| N/A (Details) | 03/14/2019 12:31 PM | Russell Holton Granger | Eagle County | N/A | Order | Order Granting Leave to Amend MSJ | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F7D78006EEB6A | 03/13/2019 12:47 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants Reply in Support of Motion for Summary Judgment as to Plaintiffs Defamation Claims counts I through XXIV | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 39 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 40 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 41 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 42 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 43 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 44 | Suppressed |
| N/A (Details) | 03/11/2019 11:12 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| N/A (Details) | 03/05/2019 5:11 PM | Russell Holton Granger | Eagle County | N/A | Order | Order to Comply with CRCP 121 1-15 | Public |
| N/A (Details) | 03/05/2019 4:59 PM | Russell Holton Granger | Eagle County | N/A | Order | Order Granting Plaintiff's Motion to Amend Complaint | Public |
| 6A869FAC580AC | 03/05/2019 4:23 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc. | Notice | Notice of Substitution of Counsel | Public |
| N/A (Details) | 03/05/2019 4:16 PM | Russell Holton Granger | Eagle County | N/A | Order | Order GRANTING Motion to Amend Counterclaims and Third - Party Complaint | Public |
| N/A (Details) | 03/05/2019 3:16 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents- Granted | Public |
| N/A (Details) | 03/05/2019 9:10 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order in Support of Plaintiffs' Unopposed Motion to File Overlength Reply- Granted | Public |
| 2A453487A04A9 | 03/04/2019 11:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply *(Related Document)* | Plaintiffs' Reply Memorandum in Support of Motion to Amend | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (public) | Public |
| 8726FE37C5879 | 03/04/2019 5:06 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | D3 - Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| 1D1A60EC45FCD | 03/04/2019 4:38 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| E7B86CE239641 | 03/04/2019 4:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | Plaintiffs' Unopposed Motion to File Overlength Reply Memorandum in Support of Their Motion to Amend | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order in Support of Plaintiffs' Unopposed Motion to File Overlength Reply | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4CA45559A69EF | 03/04/2019 4:07 PM | Michael Thomas Kotlarczyk, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| 25F9547E9A271 | 03/04/2019 2:52 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | Defendant Vail Clinic, Inc.'s Reply to Plaintiffs' Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| 8A14A90189534 | 03/04/2019 2:16 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | Defendant Vail Clinic, Inc.'s Reply to Third-Party Defendant Cimino's Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| 7D1A411D8A7A4 | 02/27/2019 11:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion for Summary Judgment | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (suppresse per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 (public) | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Winninger Exhibit A (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Winninger Exhibit B (suppressed per protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Winninger Exhibit C (suppressed per protective order) | Suppressed |
| | | | | | Affidavit | Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Supplemental Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Declaration of Brad Schoenthaler (public) | Public |
| | | | | | Affidavit | Declaration of Sonya Braunschweig (public) | Public |
| N/A (Details) | 02/27/2019 2:24 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND- Granted | Public |
| 4A97E45F30ADE | 02/27/2019 9:45 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND | Public |

3/4/2020                                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 02/21/2019 10:30 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| E028DB3E5A0CA | 02/20/2019 6:10 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order *(Related Document)* | PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| | | | | | Motion | DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| N/A (Details) | 02/19/2019 12:20 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order on Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| E1EF5DD573987 | 02/18/2019 3:14 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| N/A (Details) | 02/18/2019 7:36 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |
| B5704AC3CF3B1 | 02/15/2019 5:01 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | Third Party Defendant David J. Cimino's Opposition to the Defendants' Motion to Amend their Third Party Claims against Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 2 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 3 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 4 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 5 Attach to Pleading/Doc | Suppressed |

3/4/2020                                       Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| ECC37FB84BB8D | 02/15/2019 4:59 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit G: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit H | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit I: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit J | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit K: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| 802B377448EE1 | 02/15/2019 3:25 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |
| CEB84277A474D | 02/15/2019 12:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other *(Related Document)* | PLAINTIFFS OPPOSITION TO VAIL HEALTHS MOTION TO AMEND | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Suppressed |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| EF542BCE1CF2F | 02/14/2019 3:00 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third-Party Defendant David J. Cimino's Opposition to the Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Cimino Certification, 3/8/2016 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 Emails regarding delivery of USB drives | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 Summary Sheets USB drives | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 Supporting emails | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 Plaintiffs & Cimino's Joint Defense Agreement | Sealed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 Supporting emails and text message | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 Summary Database Statements | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 Vail Health's Privilege Logs | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 Cimino's Privilege Log | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 Generac Power Systems v. Kohler Co. | Suppressed |
| 2B906660FFE12 | 02/14/2019 2:16 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | D3- Plaintiffs' Opposition to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Lindsay Winninger (public) | Suppressed |
| N/A (Details) | 02/13/2019 11:42 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Orders Regarding Forensic Examination | Public |
| 8980B18FFA2A9 | 02/08/2019 8:16 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | PLAINTIFFS MOTION TO STAY BRIEFING ON DEFENDANIS SUMMARY JUDGMENT MOTION, OR ALTERNATIVELY, FOR EXTENSION OF TIME | Public |
| | | | | | Proposed Order | Proposed Order PLAINTIFF's MOTION TO STAY BRIEFING ON DEFENDANTS SUMMARY JUDGMENT MOTION, OR ALTERNATIVELY, FOR EXTENSION OF TIME | Public |
| N/A (Details) | 02/07/2019 3:59 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order on Motions for Extension and Stay | Public |
| N/A (Details) | 02/07/2019 3:41 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims- Granted | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 02/07/2019 3:40 PM | Russell Holton Granger | Eagle County | N/A | Order | Order: Proposed Order on Motion for EOT- Granted | Public |
| 18D1CC4149DC7 | 02/06/2019 2:05 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
| 1EDF9101B7A40 | 02/04/2019 4:29 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order *(Related Document)* | Proposed Order on Motion for EOT | Public |
| | | | | | Motion | Plaintiffs' and Third Party Defendant's Motion for Extension of Time to Respond to Motions to Compel and Plaintiff's Motion to File an Overlength Response not to exceed 20 Pages | Public |
| DA7F346847DD8 | 01/31/2019 4:47 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | Third Party Defendant David J Cimino's Joinder in SRC/Winninger's Motion for Entry of an Revised Forensic Protocol Order and Opposition to the submission of the Defendant's Related Proposed Order | Public |
| FEB97D6568612 | 01/30/2019 8:28 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' and Third-Party Defendant's Motion for Extension of Time and Plaintiffs' Motion for Stay of Briefing | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motions for Extension and Stay | Public |
| CBB4D2CBB9024 | 01/30/2019 8:10 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Defendants' Submission of a Proposed Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Orders Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| 214F1338FBCF0 | 01/30/2019 7:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Motion for Entry of Revised Forensic Protocol Order | Public |
| | | | | | Proposed Order | Proposed Order on Revised Forensic Protocol | Public |
| BAC8C09F9804F | 01/30/2019 4:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Reply *(Related Document)* | Reply in Support of Motion to Compel | Public |
| N/A (Details) | 01/28/2019 | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| BCE4AC9EFA4F2 | 01/24/2019 12:11 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Transcript Request Form for 1-23-19 Hearing | Public |
| N/A | 01/23/2019 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 252ECB082EED8 | 01/22/2019 4:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Report | Defendants' Status Report in Advance of January 23, 2019 Hearing | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C7E578E4E66D8 | 01/22/2019 12:07 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' and Third-Party Defendant's Opposition to Motion to Complete Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 (public) | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Winninger Declaration (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Winninger Declaration (protected suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to Winninger Declaration (public) | Suppressed |
| | | | | | Affidavit | Declaration of Brad Schoenthaler (public) | Public |
| | | | | | Affidavit | Declaration of Sonya Braunschweig (public) | Public |
| | | | | | Affidavit | Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Supplemental Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Declaration of Robert Kelso (public) | Public |
| | | | | | Proposed Order | Proposed Findings of Fact and Conclusions of Law | Public |
| 3968EA0F9ECDD | 01/21/2019 8:32 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | D3- Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 | Suppressed |
| | | | | | Proposed Order | Proposed Order Granting Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5FD0477985127 | 01/21/2019 5:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Motion for Leave to File Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 (suppressed under protective order) | Suppressed |
| | | | | | Affidavit | Declaration of Lindsay Winninger (public) | Public |
| | | | | | Proposed Order | Proposed Order for Leave to File Second Amended Complaint | Public |
| A0848FBDFEADA | 01/20/2019 3:27 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Motion to Enforce Court's Order Dated August 15, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Proposed Order | Proposed Order Granting Motion to Enforce Court's Order Dated August 15, 2018 | Public |
| 6CF4EAC9D1846 | 01/18/2019 8:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| 2A7EE9A19FDD0 | 01/18/2019 7:38 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion for Summary Judgment (Related Document) | Defendants' Motion for Summary Judgment as to Plaintiffs' Defamation Claims (Counts I - XXIV) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 19: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 20: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 21: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 22: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 23: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 24: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 25: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective | Suppressed |

3/4/2020                                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 26: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 27 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 28: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 29 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 30: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 31: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 32: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 33: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 34: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 35 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 36: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 37: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 38: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Proposed Order | Proposed Order Granting Defendants' Motion for Summary Judgment as to Plaintiffs' Defamation Claims (Counts I - XXIV) | Public |
| FD0FBA2CE397A | 01/18/2019 2:39 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply (Related Document) | Third Party Defendant's Reply to Vail Health's Opposition to Plaintiffs' Motion for Determination of Waiver of Privilege and to Compel Production | Public |
| 2D8C4076DF0E4 | 01/18/2018 10:46 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | PLAINTIFF'S NOTICE OF STATUS CONFERENCE AND STATUS REPORT | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E24D5A5597B1A | 01/17/2019 8:47 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| N/A (Details) | 01/16/2019 12:31 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order on Motion for Time to Respond to Motion to Complete forensic Examination- Granted | Public |
| A808988674490 | 01/15/2019 4:25 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Plaintiffs' and Third-Party Defendant's Motion for Extension of Time to Respond to Defendant's Motion to Complete the Forensic Exam | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Time to Respond to Motion to Complete forensic Examination | Public |
| N/A (Details) | 01/15/2019 10:41 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order on Motion for EOT- Granted | Public |
| 30018DFBA6A90 | 01/11/2019 8:32 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER, FILED DECEMBER 20, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| 6F497374589D5 | 01/11/2019 3:56 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Plaintiffs' and Third Party Defendant's Motion for Extension of Time to Respond to Defendant's Motion to Complete the Forensic Exam | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for EOT | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 97356D63F53D2 | 01/09/2019 6:53 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTIONS (1) FOR DETERMINATION OF WAIVER OF ATTORNEY-CLIENT PRIVILEGE AND WORK-PRODUCT IMMUNITY, AND (2) TO COMPEL PRODUCTION FOR WAIVING ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Part 1 of 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Part 2 of 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Part 3 of 3 | Suppressed |
| 6586763DF6093 | 01/09/2019 4:29 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Vail Clinic, Inc.'s Notice of Filing Inadvertently Omitted Exhibit in Support of Opposition to Plaintiffs' and Third-Party Defendant's Motion for Partial Summary Judgment | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | PROTECTED Exhibit (Per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order) | Suppressed |
| A16AD19555A07 | 01/08/2019 10:04 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Defendant Vail Clinic, Inc.'s Motion to Complete the Forensic Examination Consistent with The Court's Prior Orders | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Proposed Order | Proposed Order: Defendant Vail Clinic, Inc.'s Motion to Complete the Forensic Examination Consistent with The Court's Prior Orders | Public |
| N/A (Details) | 01/02/2019 9:31 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018- Granted | Public |
| N/A (Details) | 01/02/2019 9:31 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel- Granted | Public |
| AA7C09FB79B99 | 12/31/2018 6:43 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel | Public |

3/4/2020                                                 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B9786C48B9F95 | 12/27/2018 11:25 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Proposed Order | Proposed Order Compel Reliance | Public |
| 691A7FFC1B851 | 12/21/2018 2:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018 | Public |
| 86A8A40652ACA | 12/20/2018 9:21 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | PLAINTIFFS MOTION FOR PROTECTIVE ORDER | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Proposed Order | Proposed Order PLAINTIFFS MOTION FOR PROTECTIVE ORDER | Public |
| C4D93029C4C17 | 12/11/2018 9:17 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply *(Related Document)* | Reply in Support of Motion | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Filing Other | Supplemental Affidavit of Cimino and Cimino Exhibit A to Supplemental Other | Suppressed |
| | | | | | Filing Other | Declaration of Smith | Suppressed |
| | | | | | Filing Other | Declaration of Rosenbach | Suppressed |
| | | | | | Filing Other | Declaration of Lichtblau | Suppressed |
| | | | | | Filing Other | Declaration of Cahill | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Supplemental affidavit | Suppressed |
| N/A (Details) | 12/05/2018 | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| N/A (Details) | 12/04/2018 11:37 AM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order (Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment)- Granted | Public |
| 995CDB9410DD9 | 12/03/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Transcript Request Form for 10-24-18 Hearing and 10-30-18 Hearing | Public |
| N/A (Details) | 12/02/2018 3:18 PM | Russell Holton Granger | Eagle County | N/A | Order | Order re: All Motions | Public |
| A45453A918845 | 11/29/2018 2:33 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order (Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment) | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Plaintiffs Lindsay Winninger and Sport's Rehab Consultants LLC's and Third Party Defendant David J. Cimino's Motion for an Extension of time to respond to the Defendants' and ThirdParty Plaintiff's Motion to Compel to and including Monday, November 12, 2018- Granted | Public |

3/4/2020                                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion for Extension- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Order Granting Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and including Tuesday, November 6, 2018- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Proposed Order- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Re Amended Motion- Granted | Public |
| N/A (Details) | 11/28/2018 10:34 PM | Russell Holton Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim- Granted | Public |
| N/A (Details) | 11/28/2018 | Mark Duncan Thompson | Eagle County | N/A | Notice | Notice and Order: Re Rotation of All Domestic Relations and Civil Cases Currently Filed in Eagle District Courts & Action Required by Counsel and by Parties Without Counsel | Public |

3/4/2020                                                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D9326EC946385 | 11/16/2018 6.45 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS' AND THIRD-PARTY DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit E (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit F (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit G (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit H (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit I (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit J | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit K (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit L (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit M (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit N (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit O | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit P (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit Q (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit R (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit S (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit T (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit U (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit V | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit X (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit W (Protected) | Suppressed |
| B9BA42633BB8E | 11/12/2018 10:15 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | DEFENDANTS OPPOSITION TO PLAINTIFFS MOTIONS (1) FOR DETERMINATION OF WAIVER OF ATTORNEY-CLIENT PRIVILEGE AND WORK-PRODUCT IMMUNITY, AND (2) TO COMPEL PRODUCTION FOR WAIVING ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Response | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Response | Suppressed |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9E7CD6BCA0842 | 11/12/2018 2:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Opposition to Motions to Compel and Enforce Order (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1, part 1 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1, part 2 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2, part 1 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2, part 2 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 (not public) | Suppressed |
| 3D667C35E3BA1 | 11/12/2018 1:20 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third Party Defendant David J. Cimino's Supplement to his Preliminary Opposition to Defendants' Motion to Compel | Public |
| 2EED41697B437 | 11/08/2018 6:56 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | DEFENDANTS' MOTION TO ENFORCE COURT'S ORDER DATED AUGUST 15, 2018 | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO ENFORCE COURT'S ORDER DATED AUGUST 15, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 | Public |
| 81C73D9C29983 | 11/08/2018 6:20 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order (Related Document) | PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Public |
| 1759D34B6488C | 11/08/2018 10:56 AM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | Third Party Defendant David J. Cimino's Joinder in the Request for the Relief as stated in the Plaintiffs' Motion to conclude the Forensic Examination | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5AA3658688FEF | 11/07/2018 5:50 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Public |
| A0455C182FFC3 | 11/06/2018 5:32 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | Plaintiffs' and Third Party Defendant's Motion for an Extension of Time to Respond to the Defendants' and Third Party Plaintiff's Motions to Compel to and including Monday, November 12, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Plaintiffs Lindsay Winninger and Sport's Rehab Consultants LLC's and Third Party Defendant David J, Cimino's Motion for an Extension of time to respond to the Defendants' and ThirdParty Plaintiff's Motion to Compel to and including Monday, November 12, 2018 | Public |
| 7156980C339F2 | 11/06/2018 2:55 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | PLAINTIFFS MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Re: PLAINTIFFS MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| 30883BD49EFAB | 11/06/2018 12:50 AM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | DEFENDANTS UNOPPOSED MOTION FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFFS MOTIONS FOR DETERMINATION OF WAIVER AND TO COMPEL | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion for Extension | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D806F25D492DD | 11/02/2018 9:17 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | DEFENDANTS' MOTION TO COMPEL PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | Public |
| | | | | | Proposed Order *(Related Document)* | [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO COMPEL PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 16 | Suppressed |
| C841447A6C4AD | 11/01/2018 2:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel Related to Defendants' Reliance on Advice of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |
| FEF4F7AC3D9B4 | 10/31/2018 10:39 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |
| N/A | 10/30/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 2156D15087616 | 10/29/2018 4:32 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and Including Tuesday, November 6, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and including Tuesday, November 6, 2018 | Public |
| F7796ADA38305 | 10/29/2018 1:08 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiff's Motion for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Protective Order | Public |

3/4/2020                                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| 9FE1D18969386 | 10/26/2018 7:13 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendants' Twentieth Supplemental Disclosures | Public |
| BA44A75984D1B | 10/25/2018 10:55 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Motion to Compel Cimino to Produce Text Messages, Privilege Log, and Appointment Calendars | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Motion to Compel | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Privilege Log, and Appointment Calendars | Public |
| N/A | 10/24/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 7D05AF9885C75 | 10/23/2018 3:43 PM | John William Madden III | The Madden Law Firm | David J Cimino | Brief *(Related Document)* | Third Party Defendant David J. Cimino's Submission of copies of Articles cited by Vail Clinic, Inc, in its Motion to enforce the Forensic Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Part 1- Attach to Pleading/Doc | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Part 2 - Attach to Pleading/Doc | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 - Attach to Pleading/Doc | Public |
| 171C049FB6AA0 | 10/22/2018 3:26 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other *(Related Document)* | PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO EXPAND FORENSIC PROTOCOL ORDER | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Opposition | Public |
| | | | | | Filing Other *(Related Document)* | DECLARATION OF DAVID J. PENROD | Public |
| | | | | | Filing Other *(Related Document)* | Declaration of Robert P.Kelso | Public |

3/4/2020                                                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 542A95AE60E77 | 10/19/2018 11:49 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion for Summary Judgment *(Related Document)* | Plaintiffs' and Third-Party Defendants' Motion for Partial Summary Judgment as to Vail Health's Solicitation Claims | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Affidavit *(Related Document)* | Affidavit of Lindsay Winninger (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Affidavit of Winninger (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Affidavit of Winninger (public) | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of David Cimino (not public) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Affidavit of David Cimino (public) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Affidavit of David Cimino (public) | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order to Motion for Partial Summary Judgment | Public |
| 914EFC9FD7AA9 | 10/15/2018 3:46 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | Plaintiffs' and Third Party Defendant's Motion for extension of time to respond to Defendant's Motion to Expand Forensic Protocol Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Proposed Order | Public |
| 39A9410F505D4 | 10/11/2018 10:01 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Motion to Enforce the Forensic Order as the Parties' Experts Agreed | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Enforce | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Enforce | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Enforce | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Motion to Enforce the Forensic Order as the Parties' Experts Agreed | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B3487DECE49C1 | 10/02/2018 11:53 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Reply (Related Document) | Vail Health's Reply in Support of Motion for Leave to Amend | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 12 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 14 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 16 | Suppressed |
| DC55E26E1EF56 | 09/24/2018 3:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D0AFC2D139506 | 09/18/2018 4:01 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Response (Related Document) | PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 TO PLANTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Filing Other (Related Document) | Declaration of Lindsay Winninger | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit -7 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| 1F8FC6BB3587B | 09/11/2018 4:42 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Addendum to Amended Forensic Order | Public |
| A0FCEB168D278 | 09/07/2018 12:40 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | PLAINTIFFS AND THIRD-PARTY DEFENDANTS AMENDED MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Re Amended Motion | Public |
| 45D103FE60DB0 | 09/04/2018 11:57 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim | Public |
| N/A (Details) | 08/27/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order | Order on Plaintiff's Motion Under C,R,C,P, 60 for Clarification as to Alan Kildow's Pro Hac Vice Status | Public |
| 68A3095C6A625 | 08/23/2018 5:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | PLAINTIFFS MOTION UNDER C,R,C,P, 60 FOR CLARIFICATION AS TO ALAN KILDOWS PRO HAC VICE STATUS | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order On PLAINTIFFS MOTION UNDER C,R,C,P, 60 FOR CLARIFICATION AS TO ALAN KILDOWS PRO HAC VICE STATUS | Public |
| N/A (Details) | 08/22/2018 12:00 AM | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| N/A | 08/22/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 50717AE426353 | 08/20/2018 3:09 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcripts for August 14 and August 15 hearings | Public |
| N/A (Details) | 08/16/2018 10:53 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Motion to Extend Time- Granted | Public |

3/4/2020                                                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: [Proposed] Order Granting Defendant Vail Health's Motion for Sanctions- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: [Proposed] Order Granting Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel Steadman-Related Information and for Protective Order as to Steadman Depositions- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: [Proposed] Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel filed May 31, 2018- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Stipulation for the Production of Documents from the Cimino Personal Computer- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Order re Defendants' Motion to Revoke Pro Hac Vice Status of Counsel- Granted | Public |
| N/A (Details) | 08/16/2018 9:32 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Amended Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| 3B2DD8099EC36 | 08/15/2018 11:43 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other (Related Document) | Defendants' Submission of Second Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Submission of Second Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order (Related Document) | Proposed Amended Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| N/A | 08/15/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 42D58A306C9BF | 08/14/2018 7:46 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | Proposed Order Granting Vail Health's Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |

3/4/2020                                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 95137F5895B3A | 08/14/2018 9:23 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion *(Related Document)* | Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Amended Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Suppressed |
| N/A | 08/14/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 9714F378856FA | 08/13/2018 10:17 AM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other *(Related Document)* | Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order re Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| 5C3B9F4FC2FDE | 08/09/2018 5:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Reply *(Related Document)* | PLAINTIFFS LINDSAY WINNINGER AND SPORTS REHABS REPLY IN SUPPORT OF MOTION FOR EXEMPLARY DAMAGES | Public |
| 3FE3196FD9B0D | 08/09/2018 2:25 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel *(Related Document)* | Third Party Defendant David J. Cimino's Motion to Compel Responses to certain of his Discovery Requests and Deposition Questions and for additional Time to Complete his 30 (b)(6) Deposition of Vail Health | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 to Third Party Defendant David J. Cimino's Motion to Compel Responses to Certain of His Discovery Requests and Deposition Questions and for Additional Time to Complete His 30(b)(6) Deposition of Vail Health | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 2 to Third Party Defendant David J. Cimino's Motion to Compel Responses to Certain of His Discovery Requests and Deposition Questions and for Additional Time to Complete His 30(b)(6) Deposition of Vail Health | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Third Party Defendant David J. Cimino's Motion to Compel Responses to certain of Hie Discovery Requests to Vail Health and for additional time to complete his Rule 30(b)(6) Deposition of Vail Health | Public |
| N/A (Details) | 08/08/2018 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | Transcript/Done | Public |
| 3D7D85A620DF0 | 08/07/2018 5:24 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice *(Related Document)* | Third Party Defendant David J. Cimino Submission of Proposed Replacement Order for selection of the Independent Expert, Imaging of Computers and Devices and Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 Proposed Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 2 to Proposed Order | Public |
| 787B373D116C2 | 08/07/2018 3:30 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Request for Transcript | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 96EE58479B408 | 08/02/2018 6:43 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Opposition to Plaintiff's Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| N/A | 08/01/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |

3/4/2020                                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C5F69CE95D70D | 07/30/2018 1:33 PM | Janet A Savage, Michael Thomas Kottarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3FE605B192DFA | 07/30/2018 1:14 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| 562364D5D5BBA | 07/30/2018 10:42 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Report | Defendants' Status Report in Advance of August 1 Hearing | Public |
| 42B69CF711E62 | 07/27/2018 10:05 AM | John William Madden III | The Madden Law Firm | David J Cimino | Request | Third Party Defendant David J. Cimino's Summary Statement of the Issues Requested by him to be decided by the Court at the August 1, 2018 Hearing and the Rulings Requested to be Entered | Public |
| 7F7C0BCF297AF | 07/24/2018 9:51 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Notice of Substitution of Counsel | Public |
| A2EB1B811932C | 07/20/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Revoke Pro Hac Vice Status | Public |
| 6484CAC17799E | 07/20/2018 3:02 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Dismiss and for Other Sanctions | Public |
| N/A (Details) | 07/16/2018 2:58 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order RE Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions- Granted | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 99CA58E53AD67 | 07/13/2018 5:11 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| C42BE1DE46E51 | 07/13/2018 4:01 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Revoke Pro Hac Vice Status | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Affidavit of Alan L. Kildow | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Motion *(Related Document)* | Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Proposed Order *(Related Document)* | Proposed Order RE Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |

3/4/2020                                     Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5456FBCADA3EB | 07/12/2018 12:24 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' Motion for Leave to Amend Their Complaint to Assert a Claim for Exemplary Damages Under CRS 13-21-102 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Proposed Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Second Amended Complaint | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Affidavit *(Related Document)* | Declaration of Lindsay Winninger | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Plaintiffs' Motion for Leave to Amend Their Complaint to Assert a Claim for Exemplary Damages | Public |
| N/A (Details) | 07/12/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Notice | Notice of Continued Trial Setting/Discovery Dispute Conference | Public |
| N/A (Details) | 07/04/2018 11:24 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Notice of Submission of Deposition Transcript in Support of Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| F723C1F660DF7 | 07/02/2018 9:43 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Response to Plaintiffs' Motion for Protective Order, filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Response to Plaintiffs' Motion for Protective Order, Filed June 28, 2018 | Public |
| 2967DAAF46AC7 | 07/02/2018 8:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice *(Related Document)* | Notice of Submission of Deposition Transcript in Support of Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| 6792BACBFA7C6 | 07/02/2018 5:03 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion for | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 14 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 15 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 16 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 17 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 18 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 19 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 20 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 21 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 22 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 23 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1A1D7F7D682A7 | 07/02/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | Defendants' Response to Plaintiffs' Motion for Protective Order (Filed June 28, 2018) | Public |
| 5B7CD36D43C76 | 06/28/2018 9:28 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' and Third-Party Defendants' Opposition to Defendants' Motion to Amend Forensic Protocol Order | Public |
| | | | | | Affidavit *(Related Document)* | Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Affidavit *(Related Document)* | Declaration of David Cimino | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Declaration of David Cimino | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Declaration of David Cimino | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C to Declaration of David Cimino | Suppressed |
| | | | | | Affidavit *(Related Document)* | Declaration of David Penrod | Public |
| B7DCA5DC211C4 | 06/28/2018 6:05 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Motion for Protective Order on Rule 30(b)(6) Topics | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Protective Order on Rule 30(b)(6) Topics | Public |
| 598F854B54C59 | 06/27/2018 10:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and Other Discovery Violations | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and Other Discovery Violations | Public |
| 814BF051D5F49 | 06/27/2018 9:47 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Defendants' Motion for Protective Order Concerning Depositions of Nicholas Brown and Doris Kirchner | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion for Protective Order Concerning Depositions of Nicholas Brown and Doris Kirchner | Public |

3/4/2020                      Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DB0CF287E7B4A | 06/27/2018 10:51 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' Motion for Protective Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Protective Order | Public |
| 48238A3755B24 | 06/25/2018 7:13 PM | Richard Futter Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 - Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Proposed Order *(Related Document)* | Order re Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| EED9FCC7F1398 | 06/25/2018 3:53 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiffs' and Third-Party Defendants' Opposition to Defendants' Emergency Motion for Extension of Discovery Deadline | Public |
| AF0B9F1AA2E2A | 06/25/2018 3:23 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Motion to Extend Time to Respond to Motion to Amend Forensic Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Motion to Extend Time | Public |
| C47D7781C0F10 | 06/25/2018 2:34 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| A118C7832D0F0 | 06/22/2018 9:06 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 928704771F5B0 | 06/21/2018 4:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 1 - Plaintiffs' and Third-Party Defendant's Order re Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 2 - Vail Clinic's Annotated proposed Order Provicing for Forensic Exam | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 3 - Pltfs and Third-Party Proposed Order for Independent Expert | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 4 - Responses to Defendants' First Set of Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 5 - Craig Bernard Affidavit | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 6 - Letter from Alan Kildow dated 030217 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 7 - Plaintiffs' Second Supplemental Answers to First Set of Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 8 - Email from SRC to L. Winninger dated 121915 with attachment | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 9 - Email from L. Winninger to SRC dated 121915 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 10 - Therapy Schedule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 11 - Excerpts from Deposition Transcript of David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 12 - Order Amending Forensic Protocol Order and Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 13 - Email from Michael Horwith dated 060118 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 14 - Email from Alan Kildow to David Penrod dated 030217 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 15 - Second Amended Case Management Order | Public |
| 1DD42193F0986 | 06/19/2018 1:52 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Stipulation *(Related Document)* | Stipulation for the Production of Documents from the Cimino Personal Computer | Public |
| 1C7A8622CB6FD | 06/19/2018 1:12 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time to Respond to Defendants' Motion to Extend Discovery Deadline and Plaintiffs' Unopposed Motion for Extension of Time to Respond to Motion to Compel Patient List | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 595C53497E7A1 | 06/15/2018 5:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Emergency Motion for Extension of the Discovery Cut-off Date | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| 657A5F169D0DB | 06/11/2018 9:53 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Response to Plaintiff's Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | | | Public |

3/4/2020                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 14 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 15 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 16 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 17 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 18 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | |
| 513BBB693F6D8 | 06/11/2018 5:29 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| N/A | 06/05/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 17DF0CCF67212 | 06/01/2018 12:10 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel Filed on May 31, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel filed May 31, 2018 | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8AC9A1B0C0B6C | 05/31/2018 6:29 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |

3/4/2020                                      Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 80708DFA559ED | 05/31/2018 6:12 PM | Elizabeth Marie Drama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel the Steadman-Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel Steadman-Related Information and for Protective Order as to Steadman Depositions | Public |
| E52A6909C77C5 | 05/30/2018 11:54 AM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third-Party Defendant Cimino's Opposition to Vail Health's Motion to Compel Production of "Legacy Files" | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 Attach to Pleading/Doc | Public |
| E07B1BB4A1748 | 05/23/2018 2:34 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| 35C1493161AD9 | 05/22/2018 3:41 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | Third Party Defendant Cimino's Rule 34 (a) (2) Request for Entry upon Vail Health's Howard Head Sports Medicine Center for the purpose of inspection and Photography of Premises | Public |
| N/A | 05/22/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A39A7635DCD4A | 05/21/2018 4:31 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice *(Related Document)* | Notice of Submission of Revised Exhibit 7 to Defendants' Response to Plaintiffs' and Third-Party Defendant's Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Revised Exhibit 7 | Suppressed |
| 552F640276030 | 05/16/2018 1:12 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Opposition to Motion for Sanctions | Public |
| D5D29EA1E2B5E | 05/14/2018 4:58 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendant Vail Health's Motion for Sanctions | Public |
| N/A (Details) | 05/14/2018 3:58 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| CA31C9208FA57 | 05/11/2018 8:10 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | DEFENDANTS' RESPONSE TO PLAINTIFFS' AND THIRD-PARTY DEFENDANT'S MOTION TO COMPEL DOCUMENTS FOR DEPOSITION OF CYOPSIS AND TO CLARIFY DEPOSITION ORDER | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Response to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Response to Motion to Compel | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F06A59OFFC23E | 05/09/2018 11:14 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Plaintiffs' and Third-Party Defendant's Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| 1F1C8D1E647B9 | 05/03/2018 1:17 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants Vail Clinic, Inc.'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendants Vail Clinic, Inc.'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendants Vail Clinic, Inc.'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
| | | | | | Proposed Order *(Related Document)* | Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| 9B5D862196746 | 04/30/2018 5:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Response to Notice of Filing of Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| AABDD4E26BA27 | 04/30/2018 4:22 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other *(Related Document)* | THIRD-PARTY DEFENDANT DAVID J. CIMINO'S JOINDER IN THE TENDERED ORDER FILED HEREIN BY THE PLAINTIFFS AND COUNTER CLAIM DEFENDANTS | Public |
| 89A0621B133CE | 04/30/2018 1:57 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice *(Related Document)* | Notice of Filing of Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| 108A8E865D68F | 04/27/2018 10:07 AM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcript | Public |
| N/A | 04/26/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 93D0374C7035E | 04/25/2018 3:09 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' and Third-Party Defendant's Motion to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' and Third-Party Defendant's Motion to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Plaintiffs' and Third-Party Defendant's Motions to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| | | | | | Motion to Compel *(Related Document)* | Plaintiffs' and Third-Party Defendant's Motions to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| N/A | 04/18/2018 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |

3/4/2020                                 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1477FCC9E741A | 04/12/2018 5:06 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner | Reply *(Related Document)* | Reply in Support of Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| E25FB610DD65A | 04/09/2018 3:54 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiff's and Third-Party Defendant's Opposition to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Opposition to Motion to Compel | Public |
| E81E2F02E3951 | 04/05/2018 3:10 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer *(Related Document)* | Answer on Behalf of Third Party Defendant David J. Cimino to the (Amended) Third Party Complaint Vail Clinic, Inc. Filed herein on March 15, 2018 | Public |
| 7616F5C3C0935 | 04/05/2018 2:47 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | PROPOSED ORDER GRANTING MOTION TO COMPEL PRODUCTION OF ELECTRONIC DEVICES FOR FORENSIC IMAGING | Public |
| 1659563831628 | 04/05/2018 1:07 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Answer to Counter Claim *(Related Document)* | Answer to (Amended) Counterclaim | Public |
| 18E8C9A6A4583 | 04/05/2018 1:04 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss *(Related Document)* | Response to Defendant Kirchner's Partial Motion to Dismiss | Public |
| 5E403ECAA1E06 | 04/05/2018 1:01 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time to Respond to Defendants' Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Unopposed Motion for Extension of Time to Respond | Public |
| A29926498F491 | 04/04/2018 3:43 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other *(Related Document)* | Third Party Defendant David J. Cimino Submission of Copies of the Cases Cited by the Parties Regarding the Motion to Compel of the Defendants and Third Party Plaintiff | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 7 | Public |
| 20D01B1AF2B30 | 04/03/2018 6:01 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel *(Related Document)* | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Motion to Compel Production of Electronic Devices for Forensic Imaging | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to Motion to Compel | Public |
| 3555DFB3EE2F9 | 04/03/2018 1:52 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiff's and Third-Party Defendants' Opposition to Defendants' Motion to Clarify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |

3/4/2020                                     Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D0066272A5278 | 03/30/2018 2:20 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant David J. Cimino's Response to Defendants' and Third Party Plaintiff's Motion to Exclude Evidence or to Disqualify Counsel | Public |
| 9102D8C857521 | 03/29/2018 6:19 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Notice | Notice | Public |
| 9E772770F7CD5 | 03/29/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Reply *(Related Document)* | Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Motion to Extend Time to Respond- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: ORDER GRANTING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S UNOPPOSED MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSES- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand- Granted | Public |
| N/A (Details) | 03/28/2018 1:47 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Motion for Extension- Granted | Public |
| DEF2CF775B56F | 03/27/2018 3:27 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' and Third-Party's Motion for Extension of Time to Respond to Defendants' Motion to Clarify March 21, 2018 Minute Order | Public |
| | | | | | Proposed Order | Proposed Order Granting Motion for Extension | Public |
| 96B511D56DB6F | 03/23/2018 10:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| 928BA8CBAE81C | 03/22/2018 2:41 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Brief *(Related Document)* | Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Evidence, or in the Alternative, to Disqualify | Public |
| | | | | | Affidavit *(Related Document)* | Declaration of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibits A-C to Declaration of Alan L. Kildow | Public |
| N/A | 03/21/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 942DBC4E99E8A | 03/20/2018 9:17 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Report *(Related Document)* | STATUS REPORT IN ADVANCE OF MARCH 21, 2018 HEARING | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Status Report | Public |
| 35F4EA36F6D69 | 03/20/2018 3:22 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Motion for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Proposed Order | Proposed Order for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |

3/4/2020                                         Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| C98DA54FC1F7D | 03/20/2018 10:48 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Reply *(Related Document)* | Plaintiffs' Reply Memorandum in Support of Motion to Extend Time, to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Sonya R. Braunschweig | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibits 10-18 to Affidavit of Sonya R. Braunschweig | Suppressed |
| N/A (Details) | 03/20/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Notice *(Related Document)* | Notice of Rescheduled Status Conference | Public |
| 39F2F777979AF | 03/16/2018 7:35 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate *(Related Document)* | Defendants' Sixth Supplemental Disclosures and Supplemental Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 (Defendants' Supplemental Privilege Log) . | Suppressed |
| 108DFB08948B2 | 03/16/2018 3:07 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Joinder in Third-Party Defendant's Motion to Compel and for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibits 1-6 | Suppressed |
| E571848F50C4B | 03/15/2018 6:13 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Answer, Cross/Counter, 3rd Party Comp, Jury Demand *(Related Document)* | DEFENDANTS ANSWER TO PLAINTIFFS VERIFIED AMENDED COMPLAINT AND JURY DEMAND AND DEFENDANT VAIL CLINIC, INC.S COUNTERCLAIMS, THIRD-PARTY COMPLAINT AND JURY DEMAND | Public |
| 8A4F9262FA7D3 | 03/15/2018 4:39 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Dismiss *(Related Document)* | Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| AC7C0DB611128 | 03/14/2018 4:19 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice of Hearing *(Related Document)* | Notice of Hearing | Public |
| 52BA58C23476F | 03/13/2018 4:49 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | Defendants' Response to Plaintiffs' Motion to Extend Time to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Excerpts from 12-19-17 Hearing Transcript | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2*- Letter and Exhibits to D. Drawbaugh and K. Adair dated 3-2-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 - Email from M. Philippon to A. Kildow dated 3-3-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 - Winninger's Third Supp. Disclosures | Suppressed |
| 7D837340690F5 | 03/08/2018 3:26 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| 7472B0F02A9B3 | 03/06/2018 1:50 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel *(Related Document)* | Third-Party Defendant David J. Cimino's Motion to Compel Production and for Protective Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Third Party Defendant David J. Cimino's Motion to Compel and for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 1 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - 2 Attach to Pleading/Doc | Suppressed |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| BC3495116931C | 02/22/2018 2:09 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Complaint - Amended *(Related Document)* | Verified Amended Complaint and Jury Demand | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Verified Amended Complaint and Jury Demand | Suppressed |
| A5AAE91C6FBDF | 02/20/2018 11:02 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order *(Related Document)* | Proposed Order Granting Motion to Extend Time to Respond | Public |
| CED409C417C9B | 02/20/2018 9:22 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Motion to Extend Time to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibits 1-9 to Plaintiffs' Motion to Extend Briefing | Suppressed |
| 7643E461C31CD | 02/08/2018 12:22 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order *(Related Document)* | ORDER GRANTING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S UNOPPOSED MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSES | Public |
| N/A (Details) | 02/06/2018 1:42 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order - Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| N/A (Details) | 02/06/2018 1:40 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| N/A (Details) | 02/06/2018 | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Plaintiffs' and Third-Party Defendant's Proposed Order for-Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| 7A341A75CF47D | 02/02/2018 4:46 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order *(Related Document)* | [PROPOSED] ORDER PROVIDING FOR FORENSIC EXAMINATION OF ELECTRONIC DEVICES | Public |
| | | | | | Proposed Order *(Related Document)* | [PROPOSED] ORDER PROVIDING FOR FORENSIC EXAMINATION OF ELECTRONIC DEVICES [ANNOTATED] | Public |
| DA0E0683E59F3 | 02/02/2018 3:03 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Third-Party Defendant David J. Cimino's Unopposed Motion for an Extension of Time to File Responses | Public |
| 3F098A065A598 | 02/02/2018 7:33 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order *(Related Document)* | Plaintiffs' and Third-Party Defendant's Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| E8394F95BAAFD | 01/30/2018 10:31 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcript | Public |
| N/A | 01/29/2018 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 35BEC5ADD2D39 | 01/26/2018 3:56 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant David J. Cimino Initial Response to Strike the Defendants' and Third Party Plaintiff's Motion to Exclude Evidence or to Disqualify Counsel | Public |
| D098BFC346C77 | 01/26/2018 3:27 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Initial Response to Strike Defendants' Motion to Exclude Evidence, or in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibits 1-4 | Suppressed |

3/4/2020                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| BC505F1B61C65 | 01/25/2018 1:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Proposed Order (Related Document) | [Proposed] Order Granting Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| E25632F14A914 | 01/24/2018 1:51 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs' and Third-Party Defendant's Joint Motion for Entry of Orders on Forensic Examination and Identification of Patient Matches | Public |
| | | | | | Brief (Related Document) | Plaintiffs' and Third-Party Defendant's Memorandum in Support of Joint Motion for Entry of Orders on Forensic Examination and Identification of Patient Matches | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Alan L, Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 1-5 to Affidavit of Alan L, Kildow | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 6-8 to Affidavit of Alan L, Kildow | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 11-15 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 16-19 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 9-10 to Affidavit of Alan L, Kildow | Suppressed |
| | | | | | Affidavit (Related Document) | Second Affidavit of Alan L, Kildow Filed Under Seal | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Sealed Exhibit 20 to Second Affidavit of Alan L, Kildow Filed Under Seal (part 1) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Sealed Exhibit 20 to Second Affidavit of Alan L, Kildow Filed Under Seal (part 2) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Sealed Exhibit 21 to Second Affidavit of Alan L, Kildow Filed Under Seal | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Sealed Exhibit 22 to Second Affidavit of Alan L, Kildow Filed Under Seal | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order for Identification of Physical Therapy Patient Overlap | Public |
| N/A (Details) | 01/17/2018 | Frederick Walker Gannett | Eagle County | N/A | Notice of Hearing | Notice of Hearing | Public |

3/4/2020        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A3CD2E9EBD9EC | 01/12/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Motion for Entry of Order Governing the Forensic Examination of Relevant Electronic Devices | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Providing for Forensic Examination of Electronic Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A - 10-17-17 - Stipulation for Protocol for Inspection of Computers and USB Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B - 12-14-17 - Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C - 12-26-17 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D - 12-27-17 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit E - 1-2-18 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| 9E9DA2C9F56AC | 01/08/2018 2:06 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Proposed Order *(Related Document)* | Proposed Order - Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| N/A (Details) | 01/03/2018 | Non-Party | N/A | Non-Party | Filing Other | From Supreme Court of Colorado Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| EBC4ED98FFD18 | 12/21/2017 2:36 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order - Case Management | Second Amended Modified Civil Case Management Order | Public |
| FA5BE7C8F959A | 12/20/2017 1:14 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Sonya R. Braunschweig | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| N/A | 12/20/2017 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 12/19/2017 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| DE1965263FBC2 | 12/18/2017 5:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Response to Motion to Compel | Public |
| N/A (Details) | 12/18/2017 9:50 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Protective Order and HIPAA QPO | Public |
| A0156B5FB9D55 | 12/18/2017 9:20 AM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 12/15/2017 | Frederick Walker Gannett | Eagle County | N/A | Notice | Notice of Status Conference | Public |
| N/A | 12/15/2017 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| D19BBE7E04F4E | 12/14/2017 10:20 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Response to Plaintiffs' Motion for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| D691B0A5B775A | 12/11/2017 1:34 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Notice of Hearing | Notice of Telephonic Hearing Re Motion to Compel | Public |
| 2A3C73D35379E | 12/06/2017 1:26 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order | Proposed Order Granting Motion to Compel Initial Disclosures | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5EAD89425D73D | 12/06/2017 11:00 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel Rule 26(a)(1) Initial Disclosures and Amend Case Management Order | Public |
| | | | | | Filing Other *(Related Document)* | Memorandum in Support of Motion to Compel Rule 26(a)(1) Initial Disclosures | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibits to Affidavit of Alan Kildow | Public |
| BAD00533C038B | 12/04/2017 2:36 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Amended Notice of Telephonic Hearing | Public |
| 9F1689E56C3A0 | 12/04/2017 12:46 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Notice of Telephonic Hearing | Public |
| D762524DFE86E | 12/01/2017 10:56 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs Motion for Entry of Proposed Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Filing Other *(Related Document)* | Memorandum in Support of Motion for Entry of Proposed Protective Order and HIPAA QPO | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Protective Order and HIPAA QPO | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Affidavit of Alan Kildow | Public |
| N/A (Details) | 10/24/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order - Case Management | Amended Order - Case Management | Public |
| N/A (Details) | 10/17/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order - Case Management | Order - Case Management | Public |
| N/A (Details) | 10/16/2017 11:20 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Motion to Withdraw | Public |
| N/A | 10/16/2017 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 891A28C2A23F9 | 10/10/2017 4:08 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order - Case Management | Proposed Order - Case Management | Public |
| 6B3433D549409 | 10/10/2017 8:20 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Notice of Case Management Conference | Public |
| 25C751734D863 | 08/20/2017 8:36 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Substitution of Counsel | Notice of Substitution of Counsel | Public |
| ECF8998665EAE | 09/18/2017 2:01 PM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Withdraw *(Related Document)* | Motion to Withdraw | Public |
| | | | | | Notice of Withdrawal *(Related Document)* | Notice of Withdrawal | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Motion to Withdraw | Public |
| 79DB0C3E3DAC2 | 09/08/2017 12:30 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer and 3rd Party Complaint w/Jury Demand | Answer on behalf of David J. Cimino to the 3rd Party Complaint of Vail Clinic, Inc. w/Jury Demand | Public |
| 54A79B47C3AD8 | 08/21/2017 3:58 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Waiver of Service | Waiver of Service | Public |
| 12DFB92579E96 | 08/17/2017 8:03 PM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Answer to Counter Claim | Answer to Counter Claim | Public |

3/4/2020                                                            Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3BF25B10CE6FE | 07/27/2017 6:07 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Civil Case Cover Sheet *(Related Document)* | DISTRICT COURT CIVIL (CV) CASE COVER SHEET FOR INITIAL PLEADING OF COMPLAINT, COUNTERCLAIM, CROSS-CLAIM OR THIRD PARTY COMPLAINT | Public |
| | | | | | Summons *(Related Document)* | Summons | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Answer-Counterclaims-3rd Party Complaint | Public |
| | | | | | Answer, Cross/Counter, 3rd Party Comp, Jury Demand *(Related Document)* | Defendants' Answer and Defendant Vail Clinic, Inc.'s Counterclaims, Third-Party Complaint and Jury Demand | Public |
| N/A (Details) | 07/13/2017 9:30 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Order Granting Defendants' Motion to Dismiss | Public |
| E9B41A0149005 | 07/06/2017 12:07 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Reply in Support of Defendants' Motion to Dismiss | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Certificate *(Related Document)* | Certificate of Service | Public |
| A541110BA9AE8 | 06/28/2017 5:12 PM | Inga Haagenson Causey | Causey & Howard, LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response - Motion to Dismiss *(Related Document)* | Response - Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Denying Motion to Dismiss | Public |
| 40B0E24BBA231 | 06/12/2017 8:30 PM | Janet A Savage, Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss *(Related Document)* | Defendants' Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Defendants' Motion to Dismiss | Public |
| N/A (Details) | 06/08/2017 8:03 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Pro Hac Vice Admission of Alan Kildow | Public |
| N/A (Details) | 06/08/2017 8:02 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Order Granting Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| 1C2AB853EEA1F | 05/23/2017 5:10 PM | Steven D Zansberg, Thomas B Kelley | Levine Sullivan Koch and Schulz LLP | Vail Clinic Inc, Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal by the Firm of Levine Sullivan Koch & Schulz, LLP and Appearing Attorneys Thomas B. Kelley, Esq. and Steven D. Zansberg, Esq. | Public |
| CB55B488846E1 | 05/22/2017 3:47 PM | Steven D Zansberg, Thomas B Kelley | Levine Sullivan Koch and Schulz LLP | Doris Kirchner, Vail Clinic Inc | Entry of Appearance | Entry of Appearance on Behalf of Defendants | Public |
| 443B45243AF48 | 05/19/2017 12:09 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| 9FBE593B45FE6 | 05/13/2017 7:24 AM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Out of State Counsels Verified Motion Requesting Pro Hac Vice Admission of Alan L Kildow | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan L Kildow | Public |
| | | | | | Certificate *(Related Document)* | Certificate of Service | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Pro Hac Vice Admission of Alan Kildow | Public |
| E4C810901DFF5 | 05/03/2017 9:01 AM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Return of Service | Return of Service - Kirchner | Public |
| | | | | | Return of Service | Return of Service - VVMC | Public |

3/4/2020

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D32D939C486AA | 04/25/2017 2:36 PM | Inga Haagenson Causey | Causey & Howard, LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Complaint w/Jury Demand *(Related Document)* | Complaint w/Jury Demand | Public |
| | | | | | Filing Other *(Related Document)* | Signature Page to Complaint | Public |
| | | | | | Filing Other *(Related Document)* | Verification Page to Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Complaint | Public |
| | | | | | Civil Case Cover Sheet *(Related Document)* | Civil Case Cover Sheet | Public |
| | | | | | Summons *(Related Document)* | Summons - Proposed | Public |
| N/A (Details) | 04/25/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order | Delay Reduction and Efiling Order | Public |
| N/A (Details) | 04/25/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order | Order RE Rule 121 Duty to Confer | Public |

## Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| David J Cimino | 3rd Party Defendant | Active | John Wm Madden (The Madden Law Firm) |
| Doris Kirchner | Defendant | Active | Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>Daniel Alexander Richards (Davis Graham and Stubbs LLP)<br>Jacqueline V Roeder (Davis Graham and Stubbs LLP)<br>Janet A Savage (Davis Graham and Stubbs LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Lindsay Winninger | Plaintiff | Active | Jesse Luke Wiens (Fahrenholtz Tucker Wiens LLC) |
| Michael Shannon | Non-Party | Active | Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Michael Shannon | Non-Party | Dismissed | Charles Leroy Casteel (Davis Graham and Stubbs LLP)<br>Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>Jacqueline V Roeder (Davis Graham and Stubbs LLP)<br>Janet A Savage (Davis Graham and Stubbs LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Nicholas Brown | Non-Party | Active | Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Nicholas Brown | Non-Party | Dismissed | Charles Leroy Casteel (Davis Graham and Stubbs LLP)<br>Clare Pennington (Reilly Pozner LLP)<br>Daniel M Reilly (Reilly Pozner LLP)<br>Jacqueline V Roeder (Davis Graham and Stubbs LLP)<br>Janet A Savage (Davis Graham and Stubbs LLP)<br>John M McHugh (Reilly Pozner LLP) |
| Sports Rehab Consulting Llc | Plaintiff | Active | Jesse Luke Wiens (Fahrenholtz Tucker Wiens LLC) |
| Vail Clinic Inc | Defendant | Active | Daniel Alexander Richards (Davis Graham and Stubbs LLP)<br>Jacqueline V Roeder (Davis Graham and Stubbs LLP)<br>Janet A Savage (Davis Graham and Stubbs LLP) |
| Vail Valley Medical Center | DBA | Active | N/A |

3/5/2020          Serve Only Documents and Party Information

## Serve Only Documents

| | | |
|---|---|---|
| ☐ | **Filed by Plaintiff/Petitioner** | **Case Number:** 2017CV030102 |
| ☐ | **Filed by Defendant/Respondent** | **Case Type:** Other |
| ☐ | **Filed by Court** | **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al |

**Division:** 3

**Judicial Officer:** Russell Holton Granger

**Court Location:** Eagle County

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5E7C7289E7FC5 | 03/04/2020 10:22 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition of Lindsay Winninger | Public |
| 647355E36BC7D | 03/02/2020 8:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Plaintiffs' Fourth Amended Rule 30(b)(6) Notice of Deposition Taking (Serve Only) | Public |
| 8B80B75C4A9CC | 02/28/2020 6:42 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Health's Fourth Supplemental Answers to Plaintiffs' Second Set of Interrogatories - Interrogatory No. 5 - SUPPRESSED per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A: SUPPRESSED per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| 2F8DD4F0D934E | 02/28/2020 3:10 PM | Daniel Alexander Richards, Janet A Savage | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Subpoena to Produce to John Atkins | Public |
| | | | | | Subpoena | Subpoena to Produce to John Atkins | Public |
| | | | | | Notice | Notice of Amended Subpoena to Produce to Dirk Kokmeyer | Public |
| | | | | | Subpoena | Amended Subpoena to Produce to Dirk Kokmeyer | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Amy Potter | Public |
| | | | | | Subpoena | Subpoena to Produce to Amy Potter | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Kristen Stangel | Public |
| | | | | | Subpoena | Subpoena to Produce to Kristen Stangel | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Four Seasons | Public |
| | | | | | Subpoena | Subpoena to Produce to Four Seasons | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Paul Bersagel | Public |
| | | | | | Subpoena | Subpoena to Produce to Paul Bersagel | Public |
| | | | | | Notice | Notice of Subpoena to Produce to John Cole | Public |
| | | | | | Subpoena | Subpoena to Produce to John Cole | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Mark Herron | Public |
| | | | | | Subpoena | Subpoena to Produce to Mark Herron | Public |
| 1A871F10F3DBB | 02/28/2020 8:48 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Plaintiffs' Third Amended Rule 30(b)(6) Notice of Deposition Taking (Serve Only) | Public |
| 2AEDED4BA4DC2 | 02/25/2020 4:23 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice of Deposition (Serve Only) | Notice of Deposition of Darrell Messersmith | Public |
| 23B28876B5CDC | 02/25/2020 3:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Subpoena to Produce to Joseph Pharez | Public |
| | | | | | Subpoena *(Related Document)* | Subpoena to Produce to Joseph Pharez | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Dirk Kokmeyer | Public |
| | | | | | Subpoena *(Related Document)* | Subpoena to Produce to Dirk Kokmeyer | Public |

3/5/2020

Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2DADF842C03B9 | 02/21/2020 5:29 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Supplemental Disclosure Certificate | DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S ("VAIL HEALTH") THIRTY-FIRST SUPPLEMENTAL DISCLOSURES | Public |
| DD431D0187201 | 02/21/2020 3:25 PM | Daniel Alexander Richards, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Disclosure Certificate | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Thirtieth Supplemental Disclosures | Suppressed |
| 7C96215034A37 | 02/14/2020 5:35 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Second Supplemental Responses to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Interrogatory Number 8 | Public |
| 3285D806C8415 | 02/07/2020 5:40 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S SIXTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER-DEFENDANT LINDSAY WINNINGER | Public |
| BEBDF90AA4DE0 | 02/07/2020 5:37 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S FIFTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER-DEFENDANT SPORTS REHAB CONSULTING LLC | Public |
| EDB8B9C296BBC | 02/06/2020 4:16 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Health's Corrected Third Supplemental Answers to Plaintiffs' Second Set of Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Protected |
| 6AEFB15EEA599 | 02/05/2020 9:39 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S FIFTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER-DEFENDANT LINDSAY WINNINGER LLC | Public |
| 73C0C5EBE4697 | 02/05/2020 9:31 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S FOURTH SET OF DISCOVERY REQUESTS TO THIRD PARTY DEFENDANT DAVID J. CIMINO | Public |
| D4037739140BE | 02/05/2020 9:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S FOURTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER-DEFENDANT SPORTS REHAB CONSULTING LLC | Public |
| C54FFA76492E9 | 02/05/2020 8:59 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Supplemental Disclosure Certificate | DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S TWENTY-NINTH SUPPLEMENTAL DISCLOSURES | Public |
| 31C8F59658A21 | 01/31/2020 6:34 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Discovery Only - General (Serve Only) | Plaintiffs' Seventh Set of Interrogatories to Vail Health | Public |
| 189303162349C | 01/31/2020 6:22 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc. | Discovery Only - General (Serve Only) | DEFENDANT DORIS KIRCHNER AND DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL HEALTH'S FOURTH SUPPLEMENTAL ANSWERS TO PLAINTIFFS' SECOND SET OF INTERROGATORIES | Suppressed |
| 81900FDC92F01 | 01/31/2020 4:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Discovery Only - General (Serve Only) | Plaintiffs' Sixth Set of Interrogatories to Vail Clinic, Inc. | Public |
| 379AF17ACB2C2 | 01/31/2020 3:42 PM | John William Madden III | The Madden Law Firm | David J Cimino | Discovery Only - General (Serve Only) | Third Party Defendant Ciminos Third Set of Discovery Requests to Third Party Plaintiff Vail Clinic, Inc. d/b/a Vail Health | Public |

3/5/2020

Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DA9070A93C2A3 | 01/30/2020 4:35 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Discovery Only - General (Serve Only) | Plaintiffs' Fifth Set of Interrogatories to Defendant Vail Clinic, Inc. | Public |
| 6AF8CCC3550B2 | 01/30/2020 11:14 AM | John William Madden III | The Madden Law Firm | David J Cirnino | Answers to Interrogatories (Serve Only) | Third Party Defendant David J. Cirnios Responses to the Defendant/Third Party Plaintiff Vail Clinic, Inc.s Third Set of Requests for Discovery | Public |
| 6C9D4FB5FAB64 | 01/28/2020 9:28 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Discovery Only - General (Serve Only) | Plaintiff Winninger's Answers and Responses to Vail Health's Fourth Set of Discovery Requests | Public |
| 4C6727E4DCED7 | 01/24/2020 5:50 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Twenty-Eighth Supplemental Disclosures | Public |
| F7D2147B10E6B | 01/13/2020 7:01 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Health's Seventh Supplemental Response to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Interrogatory No. 1 | Public |
| 8DE8E5C5OA51A | 01/10/2020 2:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Interrogatories - Answer | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Health's Third Supplemental Answers to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Second Set of Interrogatories | Protected |
| EBDBC108C90FF | 12/30/2019 3:23 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Discovery Only - General (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Sixth Supplemental Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Sixth Supplemental Privilege Log | Protected |
| 718B292C24692 | 12/30/2019 2:00 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Third Set of Discovery Requests to Third-Party Defendant David Cirnino | Public |
| 39E4D3D01AEA9 | 12/24/2019 11:31 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Discovery Only - General (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Fourth Set of Discovery Requests to Plaintiff/Counter-Defendant Lindsay Winninger | Public |
| 4CE957647F6A3 | 11/15/2019 6:29 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Vail - Response to Second Amended Rule 30(b)(6) Notice of Taking Deposition, served on November 6, 2019 | Public |
| 13F063A9778DD | 11/12/2019 6:35 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Disclosure Certificate | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Twenty-Seventh Supplemental Disclosures | Public |
| 2650909A22DC2 | 11/12/2019 4:43 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant-Counter-Plaintiff Vail Clinic, Inc. d/b/a Vail Valley Medical Center's Responses to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Amended Third Set of Requests for Production of Documents to Defendants Doris Kirchner and Vail Clinic, Inc. | Public |
| 657E519F4FCC0 | 11/07/2019 12:50 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Kirchner and Vail's twenty-sixth supplemental disclosures | Public |
| D5F688E4C1475 | 11/06/2019 6:37 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Subpoena to Produce to Axis Sports Medicine, LLC | Public |
| | | | | | Subpoena (Related Document) | Subpoena to Produce to Axis Sports Medicine. LLC | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Eugene Hagerman | Public |
| | | | | | Subpoena (Related Document) | Subpoena to Produce to Eugene Hagerman | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Proaxis Denver, LLC d/b/a ATI Physical Therapy | Public |
| | | | | | Subpoena (Related Document) | Subpoena to Produce to Proaxis Denver, LLC d/b/a ATI Physical Therapy | Public |
| | | | | | Notice | Notice of Subpoena to Produce to Steve Stalzer | Public |
| | | | | | Subpoena (Related Document) | Subpoena to Produce to Steve Stalzer | Public |

3/5/2020

Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4CE3590DC3497 | 11/06/2019 6:00 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Plaintiffs' Second Amended Rule 30(b)(6) Notice of Deposition Taking | Public |
| 809BC1EDEB6F0 | 10/29/2019 1:30 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Vail and Kirchner's twenty-fifth supplemental disclosure | Public |
| C6B2A9B14A294 | 10/17/2019 2:05 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Amended Notice of Deposition of Brad Schoenthaler Pursuant to October 10, 2019 Order of the Special Master | Public |
| 275548E31FCD8 | 10/11/2019 11:15 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition of Brad Schoenthaler Pursuant to October 10, 2019 Order of the Special Master | Public |
| 7F1BEF2A30329 | 10/05/2019 12:21 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Requests for Production of Documents (Serve Only) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting LLC's Amended Third Requests for Production of Documents (Serve Only) | Public |
| 2A8FB69AD00EB | 10/04/2019 3:45 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Requests for Production of Documents (Serve Only) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting LLC's Third Requests for Production of Documents (Serve Only) | Public |
| 329704D4A13F8 | 10/03/2019 12:41 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting LLC's Amended Rule 30(b)(6) Notice of Taking Deposition | Public |
| F448D6B0B5E28 | 10/01/2019 1:28 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Supplemental Disclosure Certificate | Plaintiffs and Counter-Defendants Lindsay Winninger and Sports Rehab Consulting's Rule 26(a)(1) Eighth Supplemental Disclosure | Public |
| 1F9BDAAA853F97 | 09/06/2019 4:10 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Twenty-Fourth Supplemental Disclosures | Public |
| 7DC3AE865CBA3 | 06/17/2019 4:07 PM | John William Madden III | The Madden Law Firm | David J Cimino | Discovery Only - General (Serve Only) | Declaration and Production of Documents on behalf of Douglas Clayton (Serve Only) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - 2 | Protected |
| E39C2CD2C8EE2 | 05/31/2019 3:59 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Vail Clinic Inc (more) | Notice | Notice of Amended Records Subpoena to Douglas Clayton | Public |
| | | | | | Subpoena | Amended Subpoena Duces Tecum to Douglas Clayton | Public |
| E0039ECEDF409 | 05/01/2019 8:20 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | SECOND AMENDED NOTICE OF DEPOSITION TAKING OF TANYA RIPPETH | Public |
| 63E49E69E8C54 | 04/17/2019 3:36 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Discovery Only - General (Serve Only) | Plaintiffs' Second Privilege LOg | Public |
| 23380AA8CF1D4 | 04/11/2019 3:13 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Records Subpoena to Douglas Clayton | Public |
| 80514C812D938 | 04/09/2019 7:31 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Amended Notice of Deposition Taking of Tanya Rippeth | Public |
| B0CA955E32667 | 03/21/2019 4:06 PM | Michael Thomas Kotlarczyk, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Fifth Supplemental Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Privilege Log | Protected |
| A18509C98BA7E | 03/21/2019 3:56 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Twenty-Third Supplemental Disclosures | Public |
| 26D0F7BBADE53 | 02/01/2019 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | DEFENDANT DORIS KIRCHNER AND DEFENDANT-COUNTER-PLAINTIFF-THIRD-PARTY PLAINTIFF VAIL CLINIC, INC,S TWENTY-SECOND SUPPLEMENTAL DISCLOSUES | Public |
| F353DC3741C54 | 01/10/2019 10:54 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | PLAINTIFFS LINDSAY WINNINGER AND SPORTS REHAB CONSULTING LLCS RULE 30(B)(6) NOTICE OF TAKING DEPOSITION | Public |

3/5/2020

Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 69124B473AFC7 | 01/07/2019 11:19 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Notice of Disposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Protected |
| 52092F8B8EB70 | 12/17/2018 4:43 PM | John William Madden III | The Madden Law Firm | David J Cimino | Discovery Only - General (Serve Only) | Third Supplemental Rule 26(a)(1) Disclosures of the Third Party Defendant David J. Cimino | Public |
| F3B4B1657289F | 12/14/2018 3:58 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Notice of Disposition Taking of Tanya Rippeth | Public |
| 3286E903AD73B | 11/30/2018 4:11 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition - Brad Schoenthaler | Public |
| C84A2D6E5AFDF | 11/09/2018 5:30 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | DEFENDANT DORIS KIRCHNER AND DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC INC.'S FOURTH SUPPLEMENTAL PRIVILEGE LOG | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| 2A1D9B5D901B1 | 11/05/2018 1:21 PM | Janet A Savage, Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Twenty-First Supplemental Disclosures | Public |
| 92549B3C66D88 | 10/25/2018 2:03 PM | Janet A Savage, Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s, Nineteenth Supplemental Disclosures | Public |
| 9E714BF08A0A7 | 10/22/2018 4:24 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Eighteenth Supplemental Disclosures | Public |
| CFB87EC99287C | 10/19/2018 2:43 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Second Amended Notice of C.R.C.P. 30(b)(6) Deposition of Plaintiff Sports Rehab Consulting, LLC | Public |
| 70583C112A7D7 | 10/19/2018 2:37 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Interrogatories - Answer | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Fifth Supplemental Response to Plaintiffs' First Set of Interrogatories | Protected |
| A42AD2ABD9223 | 10/18/2018 4:48 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice | Notice of COLO.R.CIV.P. 30(b)(a) Deposition of Defendant and Third Party Plaintiff Vail Clinic, Inc. D/B/A/ Vail Valley Medical Center | Public |
| D3CB04833B780 | 10/18/2018 4:41 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice | Notice of Deposition of Nico Brown | Public |
| D930E157A20FD | 10/18/2018 1:24 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Amended Notice of Deposition - Lindsay Winninger | Public |
| C793D829CD9CC | 10/03/2018 4:24 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Interrogatories - Answer | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Second Supplemental Answers to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Second Set of Interrogatories | Protected |
| 67EB8399133F8 | 10/01/2018 10:53 AM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Second Amended Notice of Deposition - Al Perkins | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit "A" - Subpoena to Attend and Produce - Al Perkins | Protected |
| 8060C9433C135 | 09/25/2018 2:10 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Seventeenth Supplemental Disclosures | Public |
| 1F7F9D0329193 | 09/17/2018 4:58 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Fourth Supplemental Response to Plaintiffs' First Set of Interrogatories | Public |
| 6852A69B1BC7C | 09/11/2018 1:18 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Third Supplemental Privilege Log w/exhibit | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Vail's Third Supplemental Privilege Log | Protected |

3/5/2020                                    Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| BA812812E8509 | 09/04/2018 4:41 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | First Amended Notice of Deposition - Al Perkins | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit "A" - Subpoena to attend and produce - Al Perkins | Protected |
| C876816483540 | 09/04/2018 3:27 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Third Amended Notice of Deposition - Marc Philippon | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit "A" - Subpoena to attend and produce - Marc Philippon | Protected |
| FF0BD8716B1DA | 09/04/2018 3:21 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Fourth Amended Notice of Deposition - Kelly Adair | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit "A" - Subpoena to attend and produce - Kelly Adair | Protected |
| 847C3CBC2BD12 | 09/04/2018 10:37 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Fifth Amended Notice of Deposition (Serve Only) | Public |
| 5ADB695F6D8EB | 08/29/2018 8:47 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendants' Sixteenth Supplemental Disclosures | Public |
| 81F60050A79FA | 08/27/2018 4:36 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Responses to Requests for Admission (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Amended Responses to Plaintiff's First Set of Requests for Admissions | Public |
| 2404F538EC78A | 08/24/2018 5:14 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Defendant Kirchner and Vail Health's Amended Answers to Third-Party Defendant Cimino's First Set of Discovery Requests | Public |
| F7AEEDB66407C | 08/22/2018 9:59 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Third Amended Notice of Deposition Taking of Dan Drawbaugh | Public |
| | | | | | Notice | Fourth Amended Notice of Deposition Taking of Doris Kirchner | Public |
| 7E8D0612329D0 | 08/16/2018 6:31 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendants' Fifteenth Supplemental Disclosures | Public |
| 61354B2C33E4C | 08/13/2018 1:01 PM | John William Madden III | The Madden Law Firm | David J Cimino | Responses to Requests for Documents (Serve Only) | Third Party Defendant David J. Cimino's Privilege Log (Serve Only) | Public |
| 4F8FEF68387CE | 08/06/2018 4:11 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Fourth Amended Notice Of Deposition Taking Of Michael Shannon | Public |
| 88A78DC87DC04 | 08/02/2018 11:43 AM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice of Deposition (Serve Only) | Second Amended Notice of Deposition - Marc Philippon | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit "A" - Subpoena to Attend and Produce - Marc Philippon | Protected |
| 7962613052018 | 08/02/2018 11:33 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Third Amended Notice of Deposition - Kelly Adair | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit "A" - Subpoena to Attend and Produce - Kelly Adair | Protected |
| 5BBF05F63B951 | 08/01/2018 9:49 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Second Amended Notice of Deposition Taking of Dan Drawbaugh | Public |
| B848D364AACDF | 07/20/2018 1:49 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Fourteenth Supplemental Disclosures | Public |
| 43C85BD692BBF | 07/18/2018 11:13 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Defendant Vail Clinic, Inc.'s C.R.C.P. 30(b)(3) Notice of Additional Method of Recording Deposition of Doris Kirchner | Public |
| DE9E5247DC956 | 07/18/2018 11:09 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice | Defendant Vail Clinic, Inc.'s C.R.C.P. 30(b)(3) Notice of Additional Method of Recording Deposition of Michael Shannon | Public |
| 5218C9F36C46B | 07/18/2018 11:05 AM | Michael Thomas Kotlarczyk, Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Defendant Vail Clinic, Inc.'s C.R.C.P. 30(b)(3) Notice of Additional Method of Recording Deposition of Nicholas Brown | Public |
| 38D0461330F85 | 07/17/2018 12:50 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Second Amended Notice of Deposition - David Cimino | Public |
| 5BB70E371C529 | 07/12/2018 12:10 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Third Amended Notice of Deposition Taking of Doris Kirchner | Public |

3/5/2020                                      Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C69F7593DCDE8 | 07/12/2018 12:08 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Second Amended Notice of Deposition Taking of Michael Shannon | Public |
| 5CF8BF0A5C42F | 07/12/2018 12:06 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Amended Notice of Deposition Taking of Nicholas Brown | Public |
| 233D0A0C9B582 | 07/10/2018 4:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Defendant Vail Clinic, Inc.'s C.R.C.P. 30(b)(3) Notice of Additional Method of Recording Deposition of Dan Drawbaugh | Public |
| 117CA02771E34 | 07/09/2018 3:41 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Amended Notice of Deposition - David Cimino | Public |
| | | | | | Notice of Deposition (Serve Only) | Second Amended Notice of Deposition - Kelly Adair | Public |
| | | | | | Subpoena (Related Document) | Subpoena to Attend | Public |
| B72657CF9A100 | 07/02/2018 9:35 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendants Doris Kirchner and Vail Clinic, Inc's Supplemental Verification Pages Relating to Answers to Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Sworn Verification of Doris Kirchner | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Sworn Verification of Vail Clinic, Inc. | Protected |
| D25233D5ADD6A | 06/29/2018 8:10 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Vail Health's Answers to Third Party Defendant Cimino's First Set of Interrogatories and Requests for Production | Public |
| 4869CCFE24053 | 06/28/2018 4:48 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Objection | Plaintiffs' Objection to Subpoena Duces Tecum on David Penrod | Public |
| 351B869AB894E | 06/28/2018 4:15 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Answers to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Fourth Set of Interrogatories | Public |
| 302E3D73E2E99 | 06/28/2018 2:42 PM | John William Madden III | The Madden Law Firm | David J Cimino | Supplemental Disclosure Certificate | Second Supplemental Rule 26(a)(1) Disclosures of the Third Party Defendant David J. Cimino | Public |
| 39A1FB09AEC51 | 06/27/2018 5:01 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Notice of Deposition (Serve Only) | Amended Notice of Deposition of Dan Drawbaugh | Public |
| B2E192CDAA963 | 06/26/2018 8:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Responses to Request for Inspection (Serve Only) | Response to David Cimino's Rule 34(a)(2) Request for Entry | Public |
| 8B149B2FA9B3A | 06/26/2018 2:30 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response | Plaintiffs' Responses to Defendants Third Set of Requests for Production | Public |
| DB07B13FCE66A | 06/26/2018 2:25 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Responses to Requests for Admission (Serve Only) | Plaintiffs' Responses to Defendant's Second Set of Requests for Admission (Serve Only) | Public |
| 6F84E1D657D16 | 06/25/2018 7:04 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third Party Plaintiff Vail Clinic, Inc.'s Thirteenth Supplemental Disclosures | Public |
| 2EAFA4FD216DB | 06/22/2018 5:03 PM | John William Madden III | The Madden Law Firm | David J Cimino | Disclosure Certificate | First Supplemental Rule 26(a)(1) Disclosures of the Third Party Defendant David J. Cimino | Public |
| | | | | | Discovery Only - General (Serve Only) | Third Party Defendant David J. Cimino's Response to the Defendant/Third Party Plaintiff Vail Clinic, Inc.'s Second Requests for Discovery | Public |
| 725157AEACE22 | 06/22/2018 3:51 PM | Michael Thomas Kotlarczyk, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Responses to Requests for Admission (Serve Only) | Defendant Vail Clinic, Inc.'s Responses to Third Party Defendant Cimino's First Set of Requests for Admission | Public |
| BA99DFA4D8819 | 06/22/2018 10:41 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Disclosure Certificate | Plaintiffs and Counter-Defendants Lindsay Winninger and Sports Rehab Consulting's Rule 26(a)(1) 7th Supplemental Disclosures | Public |
| 4074A3CA33358 | 06/21/2018 2:42 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Notice of Deposition (Serve Only) | Public |

3/5/2020           Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| EA0BF599AC243 | 06/20/2018 1:24 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Notice of Deposition (Serve Only) | Notice of Deposition Taking of Nicholas Brown (Serve Only) | Public |
| 94F066C35055B | 06/20/2018 1:22 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Second Amended Notice of Deposition Taking of Michael Shannon (Serve Only) | Public |
| 3562E084E1B31 | 06/20/2018 1:20 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Second Amended Notice of Deposition Taking of Doris Kirchner (Serve Only) | Public |
| 7E4613A37E70B | 06/18/2018 4:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Deposition and Subpoena to Appear to Mark Laois | Public |
| | | | | | Subpoena | Subpoena to Appear to Mark Laois | Public |
| 80C9329D69167 | 06/18/2018 3:03 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Amended Notice of Deposition 30(b)(6) Deposition of Plaintiff Sports Rehab Consulting, LLC | Public |
| 1CD68FC25351C | 06/18/2018 11:55 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Amended Notice of Deposition Taking of Michael Shannon (Serve Only) | Public |
| 43E1D90FA9C82 | 06/18/2018 11:53 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Amended Notice of Deposition Taking of Doris Kirchner (Serve Only) | Public |
| 69C1D017A9DCB | 06/15/2018 11:05 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Subpoena Duces Tecum to Mark Laois | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 - Subpoena and Waiver of Service - Mark Laois | Protected |
| 851076A94E0C2 | 06/14/2018 5:38 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Subpoena Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 - Subpoena Duces Tecum | Protected |
| 6F108F4E6A4C8 | 06/14/2018 5:12 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Continued Deposition and Subpoena to Appear to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 - Subpoena to Appear to David Penrod | Protected |
| D5AA23B447BC2 | 06/14/2018 4:48 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of C.R.C.P. 30(b)(6) Deposition of Plaintiff Sports Rehab Consulting, LLC | Public |
| 73708E9E4F9A7 | 06/14/2018 3:44 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | Withdrawal by Third Party Defendant Cimino's of His Second Set of Discovery Requests to Third Party Plaintiff Vail Clinic, Inc, dba Vail Valley Medical Center Served Herein on June 13, 2018 | Public |
| C079FEE86C58F | 06/14/2018 3:06 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice of Deposition (Serve Only) | Notice of Rule 30(b)(6) Deposition of Defendant and Third Party Plaintiff Vail Clinic, Inc, d/b/a Vail Valley Medical Center | Public |
| C840504C4DDEE | 06/14/2018 11:14 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Notice of Deposition (Serve Only) | Notice of Deposition Taking of Michael Shannon | Public |
| 2122783BCC287 | 06/14/2018 11:11 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Notice of Deposition Taking of Doris Kirchner | Public |
| F340286BAC5F9 | 06/14/2018 10:50 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition - Lindsay Winninger | Public |
| 4CEF0DEBCE9DC | 06/14/2018 10:47 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition - David Cimino | Public |
| A2B5B0AD9451D | 06/13/2018 4:46 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Responses to Requests for Documents (Serve Only) | Lindsay Winninger and Sports Rehab's Responses to Defendants' Second Set of Requests for Documents (Serve Only) | Public |
| 8990D3186C0D5 | 06/13/2018 4:42 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Answers to Interrogatories (Serve Only) | Lindsay Winninger and Sports Rehab's Answers to Defendants' Second Set of Interrogatories (Serve Only) | Public |
| C5CDFE8F49AB3 | 06/13/2018 11:59 AM | John William Madden III | The Madden Law Firm | David J Cimino | Discovery Only - General (Serve Only) | Third Party Defendant Cimino's Second Set of Discovery Requests to Third-Party Plaintiff Vail Clinic, Inc, d/b/a Vail Valley Medical Center | Public |

3/5/2020                                    Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F195496AA9726 | 06/12/2018 10:22 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Defendants' Second Supplemental Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Second Supplemental Privilege Log | Protected |
| 2CCF5E087D0A5 | 06/11/2018 7:32 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendants' Twelfth Supplemental Disclosures | Public |
| 819F87A8AAD82 | 05/30/2018 3:27 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Supplemental Disclosure Certificate | Plaintiffs and Counter-Defendants Lindsay Winniger and Sports Rehab Consulting's Rule 26(a)(1) 6th Supplemental Disclosures | Public |
| 21636E2A01620 | 05/30/2018 3:23 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Answers to Interrogatories (Serve Only) | Plaintiffs Lindsay Winniger and Sports Rehab Consulting LLC's Second Supplemental Answers to Defendants' First Set of Interrogatories | Private |
| 13E4A4A413AFB3 | 05/25/2018 12:17 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Deposition and Subpoena to Appear to David Penrod | Public |
| | | | | | Subpoena | Subpoena to Appear to David Penrod | Public |
| 173EBCFC57BF1 | 05/25/2018 10:03 AM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | THIRD PARTY DEFENDANT CIMINO'S FIRST AMENDMENT TO HIS FIRST SET OF DISCOVERY REQUESTS TO THIRD-PARTY PLAINTIFF VAIL CLINIC, INC. d/b/a VAIL VALLEY MEDICAL CENTER | Public |
| 7D3A89B8CAE32 | 05/24/2018 4:43 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Interrogatories (Serve Only) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Fourth Set of Interrogatories to Defendants Doris Kirchner and Vail Clinic, Inc. | Public |
| C7EEF625EBD77 | 05/24/2018 4:37 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Deposition (Serve Only) | Notice of Deposition Taking of Craig Bernard and Subpoena Duces Tecum | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - Subpoena | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - Exhibit 1 to Subpoena | Protected |
| EC92FDEB5F926 | 05/24/2018 3:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Subpoena Duces Tecum | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment to Notice of Subpoena Duces Tecum | Protected |
| 1879D50A8A32C | 05/22/2018 9:35 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | Second Set of Discovery Requests to Third-Party Defendant David Cimino | Public |
| 6C46FFEBF1B36 | 05/22/2018 9:31 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | Third Set of Discovery Requests to Plaintiff Sports Rehab Consulting, LLC | Public |
| E28FDD8A45875 | 05/22/2018 9:28 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Discovery Only - General (Serve Only) | Third Set of Discovery Requests to Plaintiff Lindsay Winninger | Public |
| A8B685EEDACF3 | 05/18/2018 11:24 AM | John William Madden III | The Madden Law Firm | David J Cimino | Discovery Only - General (Serve Only) | Third Party Defendant Cimino's First Set of Discovery Requests to Third-Party Plaintiff Vail Clinic, Inc.d/b/a Vail Valley Medical Center | Public |
| B2C7077FF397E | 05/09/2018 3:05 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Supplemental Disclosure Certificate | DEFENDANT DORIS KIRCHNER AND DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S ELEVENTH SUPPLEMENTAL DISCLOSURES | Public |
| 935EE74C61D24 | 05/09/2018 2:49 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Second Set of Discovery Requests to Plaintiff/Counter-Defendant Lindsay Winninger | Public |
| B71F994DD1392 | 05/09/2018 2:47 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Second Set of Discovery Requests to Plaintiff/Counter-Defendant Sports Rehab Consulting LLC | Public |
| D188297E20899 | 05/01/2018 4:46 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Tenth Supplemental Disclosures | Public |

3/5/2020

Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3BE1B2A3CD65E | 04/23/2018 3:02 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Third Supplemental Response to Plaintiffs' First Set of Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc. | Exhibit 1 | Protected |
| D0A19C397F28E | 04/17/2018 4:28 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Amended Notice of Deposition - Marc Philippon | Public |
| 55F3CB48B4742 | 04/17/2018 4:26 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Amended Notice of Deposition - Kelly Adair | Public |
| 909DBCD24D6CA | 04/17/2018 4:24 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Amended Notice of Deposition - Dan Drawbaugh | Public |
| 49C216165DBB8 | 04/13/2018 6:07 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Second Supplemental Response to Plaintiffs' First Set of Interrogatories | Public |
| 6FAA7025A21D7 | 04/11/2018 5:10 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response | DEFENDANT DORIS KIRCHNER AND DEFENDANT/COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S RESPONSE TO PLAINTIFFS LINDSAY WINNINGER AND SPORTS REHAB CONSULTING'S THIRD SET OF INTERROGATORIES | Public |
| 70C29000EB9E1 | 04/11/2018 1:58 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Responses to Requests for Admission (Serve Only) | Plaintiffs Lindsay Winniger and Sports Rehab Consulting LLC's NUNC PRO TUNC Responses to First Set of Requests for Admission (Serve Only) | Public |
| CD3DE0A08A829 | 04/09/2018 7:31 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Responses to Requests for Documents (Serve Only) | Responses to Plaintiffs' Second Set of Requests for Production of Documents | Public |
| CA5C0EEB949FB | 04/09/2018 4:20 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Responses to Requests for Admission (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Answers to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Second Set of Requests for Admission | Public |
| 103FBB4175219 | 04/09/2018 3:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Ninth Supplemental Disclosures | Public |
| 71E74890481D2 | 04/06/2018 8:41 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Interrogatories - Answer | Supplemental Response to Plaintiffs' First Set of Interrogatories | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc. | Exhibit 1 | Protected |
| 8C0E928F960BD | 03/30/2018 4:56 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Eighth Supplemental Disclosures | Public |
| FC32103AA22F8 | 03/30/2018 1:10 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response | Third Party Defendant David J. Cimino's Supplemental Responses to the Defendant Doris Kirchner's and the Defendant/Third Party Plaintiff Vail Clinic, Inc.'s Request for Discovery | Public |
| AD3B56877B7F8 | 03/20/2018 2:12 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Seventh Supplemental Disclosures | Public |
| 49A18E681E0B8 | 03/19/2018 4:12 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Answers to Interrogatories (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Supplemental Answers to Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Second Set of Interrogatories | Public |
| 98425BE436CCD | 03/13/2018 3:25 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition - Kelly Adair | Public |
| B547BA48427BB | 03/13/2018 3:21 PM | Janet A Savage, Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition - Dan Drawbaugh | Public |
| 952DA9E66F17D | 03/13/2018 3:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice of Deposition (Serve Only) | Notice of Deposition - Marc Philippon | Public |

3/5/2020                                           Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 2BDF241E1056C | 03/09/2018 1:31 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs Inc | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition - David Cimino | Public |
| 96FD227C7823A | 03/09/2018 1:28 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice of Deposition (Serve Only) | Notice of Deposition - Lindsay Winninger | Public |
| 8E5F524CC0CFA | 03/07/2018 3:48 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Privilege Log | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Privilege Log | Protected |
| 92571035C119B | 03/07/2018 12:25 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Interrogatories (Serve Only) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Third Set of Interrogatories to Defendants Doris Kirchner and Vail Clinic, Inc. (Serve Only) | Public |
| 60BAEE0253E3B | 03/05/2018 1:06 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Requests for Admission (Serve Only) | Plaintiffs Lindsay Winninger and Sport Rehab Consulting's Second Set of Requests for Admission to Defendants Doris Kirchner and Vail Clinic, Inc. (Serve Only) | Public |
| 727B832AF56FD | 03/05/2018 1:03 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Requests for Production of Documents (Serve Only) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Second Set of Requests for Production of Documents to Defendants Doris Kirchner and Vail Clinic, Inc. (Serve Only) | Public |
| F261CF0E3F6D8 | 02/28/2018 4:38 PM | Janet A Savage, Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Fifth Supplemental Disclosures | Public |
| 2234550EC1483 | 02/23/2018 4:49 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Responses to Requests for Admission (Serve Only) | Responses to Requests for Admission (Serve Only) | Public |
| 4F0537848D828 | 02/23/2018 12:57 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response | First Amendment to Third Party Defendant David J. Cimino's Responses to Defendant Doris Kirchner's and Defendant/Third Party Plaintiff Vail Clinic, Inc.'s Request for Discovery | Public |
| 95861BEB5FC9D | 02/22/2018 4:47 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response | THIRD PARTY DEFENDANT DAVID J. CIMINO'S RESPONSES TO THE DEFENDANT DORIS KIRCHNER'S AND THE DEFENDANT/THIRD PARTY PLAINTIFF VAIL CLINIC, INC.'S REQUESTS FOR DISCOVERY | Public |
| E38B24D49304C | 02/12/2018 4:35 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Fourth Supplemental Disclosures | Public |
| C5CE587667453 | 01/31/2018 12:21 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Notice of Deposition (Serve Only) | Notice of Deposition Taking of Dan Drawbaugh (Serve Only) | Public |
| 6FEF25EB512FB | 01/12/2018 3:13 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Interrogatories (Serve Only) | Plaintiffs Second Set of Interrogatories to Defendants (Serve Only) | Public |
|  |  |  |  |  | Requests for Admission (Serve Only) | Plaintiffs First Requests for Admission to Defendants (Serve Only) | Public |
| 3594E5A743780 | 01/11/2018 10:37 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendants' First Set of Discovery Requests to Sports Rehab Consulting LLC | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Release Authorization Forms for Sports Rehab Consulting LLC | Public |
| 6110598674F45 | 01/11/2018 10:34 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendants' First Set of Discovery Requests to Lindsay Winninger | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Release Authorization Forms for Lindsay Winninger | Public |
| FF6CACFBA7717 | 01/11/2018 10:31 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendants First Set of Discovery Requests to David Cimino | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Release Authorization Form for David Cimino | Public |
| AEA3A405586CE | 12/29/2017 3:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Third Supplemental Disclosures | Public |

3/5/2020                                    Serve Only Documents and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| 8FA38F0981A2A | 12/26/2017 4:26 PM | Janet A Savage, Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Discovery Only - General (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Answers to Plaintiffs' First Set of Interrogatories | Public |
| | | | | | Discovery Only - General (Serve Only) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Answers to Plaintiffs' First Set of Requests for Production of Documents | Public |
| 792D4AE936CBA | 12/01/2017 7:00 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Supplemental Disclosure Certificate | Supplemental Disclosure Certificate | Public |
| 62EFCB202ED3F | 11/20/2017 2:13 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Interrogatories (Serve Only) | Interrogatories (Serve Only) | Public |
| | | | | | Requests for Production of Documents (Serve Only) | Requests for Production of Documents (Serve Only) | Public |
| EE41E3538B0E2 | 11/09/2017 1:22 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Supplemental Disclosure Certificate | Plaintiffs First Supplemental Disclosures | Public |
| BF4ACF4C1ECFF | 11/08/2017 1:13 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Supplemental Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Supplemental Disclosures | Public |
| 3C1E244ED5C31 | 10/06/2017 5:40 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendant Doris Kirchner and Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Initial Disclosures | Public |
| D0004E8BA8415 | 10/06/2017 12:58 PM | John William Madden III | The Madden Law Firm | David J Cimino | Disclosure Certificate | Rule 26(a)(1) Disclosures of the Third Party Defendant David J, Cimino | Public |

## Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|------------|-----------|--------------|---------------|
| David J Cimino | 3rd Party Defendant | Active | John Wm Madden (The Madden Law Firm) |
| Doris Kirchner | Defendant | Active | Clare Pennington (Reilly Pozner LLP) Daniel M Reilly (Reilly Pozner LLP) Daniel Alexander Richards (Davis Graham and Stubbs LLP) Jacqueline V Roeder (Davis Graham and Stubbs LLP) Janet A Savage (Davis Graham and Stubbs LLP) John M McHugh (Reilly Pozner LLP) |
| Lindsay Winninger | Plaintiff | Active | Jesse Luke Wiens (Fahrenholtz Tucker Wiens LLC) |
| Michael Shannon | Non-Party | Active | Clare Pennington (Reilly Pozner LLP) Daniel M Reilly (Reilly Pozner LLP) John M McHugh (Reilly Pozner LLP) |
| Michael Shannon | Non-Party | Dismissed | Charles Leroy Casteel (Davis Graham and Stubbs LLP) Clare Pennington (Reilly Pozner LLP) Daniel M Reilly (Reilly Pozner LLP) Jacqueline V Roeder (Davis Graham and Stubbs LLP) Janet A Savage (Davis Graham and Stubbs LLP) John M McHugh (Reilly Pozner LLP) |
| Nicholas Brown | Non-Party | Active | Clare Pennington (Reilly Pozner LLP) Daniel M Reilly (Reilly Pozner LLP) John M McHugh (Reilly Pozner LLP) |
| Nicholas Brown | Non-Party | Dismissed | Charles Leroy Casteel (Davis Graham and Stubbs LLP) Clare Pennington (Reilly Pozner LLP) Daniel M Reilly (Reilly Pozner LLP) Jacqueline V Roeder (Davis Graham and Stubbs LLP) Janet A Savage (Davis Graham and Stubbs LLP) John M McHugh (Reilly Pozner LLP) |
| Sports Rehab Consulting Llc | Plaintiff | Active | Jesse Luke Wiens (Fahrenholtz Tucker Wiens LLC) |
| Vail Clinic Inc | Defendant | Active | Daniel Alexander Richards (Davis Graham and Stubbs LLP) Jacqueline V Roeder (Davis Graham and Stubbs LLP) Janet A Savage (Davis Graham and Stubbs LLP) |
| Vail Valley Medical Center | DBA | Active | N/A |

3/5/2020                                          Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                         **Division:** 3
**Case Type:** Other                                        **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al       **Court Location:** Eagle County

Order Date: 02/18/2020

FTR: 11:17 COURTROOM 3 PRESENT: MR. KILDOW; MS. REIDER, MS. SAVAGE, MR. WIENS, MR. MADDEN, MR. MCHUGH DISCUSSION HELD REGARDING WHETHER OR NOT THE CASE IS READY TO SET FOR TRIAL. DISAGREEMENT ON HOW MUCH TIME IS NEEDED. COURT SETS MATTER FOR TRIAL SETTING ON MAY 1, 2020 AT 10:00 AM /TLF

Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                                        **Division:** 3
**Case Type:** Other                                        **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al                **Court Location:** Eagle County

Order Date: 02/10/2020

FTR: 10:12 COURTROOM 1 SPECIAL MASTER - JUDGE RUCKRIEGLE APPEARING: MR. KILDOW; MS. SAVAGE, MS. ROEDER AND MR. MCHUGH ON OUR LINE MS. BRAUNSCHWEIG AND MR. MADDEN TAKE RECESS FOR LUNCH. /MSH

Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                                    **Division:** 3
           **Case Type:** Other                                  **Judicial Officer:** Russell Holton Granger
    **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al     **Court Location:** Eagle County

Order Date: 02/06/2020

FTR: 10:30 COURTROOM 3 SPECIAL MASTER - JUDGE RUCKRIEGLE APPEARING: MR. KILDOW; MS. BRAUNSCHWEIG, MR. MADDEN, MS. SAVAGE, MS. ROEDER AND MR. MCHUGH SPECIAL MASTER REMINDS PARTIES TO CONFER AND SUBMIT AN AGENDA AT LEAST 5 DAYS PRIOR TO ANY STATUS CONFERENCES WITH THE SPECIAL MASTER. DISCUSSION HELD REGARDING HOW THE AGENDA SHOULD BE SUBMITTED TO THE SPECIAL MASTER. DISCUSSION HELD REGARDING HOW PLEADINGS ARE FILED FOR THE SPECIAL MASTER. DEFENDANT KIRSCHNER WILL FILE A SUPPLEMENT TO #8 BY 2/14/20. MR. PENROD WILL PROVIDE MR. HOROWITH WITH THE USB DEVICE EXPORTED AS A REPORT AS SOON AS POSSIBLE AND NO MORE THAN TWO WEEKS. MS. SAVAGE WILL PREPARE A WRITTEN ORDER AND RUN IT BY MS. BRUNSCHWEIG. COURT ORDERS RE: TEXT MESSAGES THE PLAINTIFF SHALL CONFIRM WITH THE CARRIER AND ALSO EXHAUST ALL "CLOUD" DEVICE STORAGE. COURT RESERVES THE RULING ON THE PATIENT INVOICES. DEFENSE CAN SUBMIT A PROPOSED ORDER. DISCUSSION HELD REGARDING TRADE SECRETS MOTION. COURT IS GRANTING THE ORDER BUT WILL NEED A PROPOSED ORDER REGARDING SPECIFIC INFORMATION REGARDING THE 500,000 DOCUMENTS. /TLF

3/5/2020                                                                  Minute Orders

# Minute Orders

**Case Number:** 2017CV030102                          **Division:** 3
**Case Type:** Other                                   **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al   **Court Location:** Eagle County

Order Date: 01/16/2020

FTR: 1:16 COURTROOM 3 VIA PHONE PRESENT: JUDGE RUCKRIEGLE VIA PHONE AND ALL ATTORNEYS OF RECORD VIA PHONE 1.12/12/19 THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR THE SPECIAL MASTER TO DIRECT THE PRODUCTION BY VAIL HEALTH AS REQUIRED UNDER THE SPECIAL MASTERS ORDER OF OCTOBER 31, 2019 A.RESPONSE FILED 12/30/19 2.12/24/19 THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR THE SPECIAL MASTER TO SET DATE FOR SUPPLEMENTATION BY VAIL HEALTH OF ITS RULE 26(A)(1) DISCLOSURE REGARDING DAMAGES TO JANUARY 13, 2020 A.RESPONSE FILED 1/7/20 3.12/30/19 PLAINTIFFS MOTION NO. 1 TO ENFORCE NOVEMBER 4 ORDER COMPELLING VAIL HEALTH TO ANSWER INTERROGATORY NO. 1 AND TO IMPOSE RULE 37 SANCTIONS A.RESPONSE FILED 1/13/20 4.12/30/19 PLAINTIFFS MOTION NO. 2 TO ENFORCE NOVEMBER 4 ORDER REQUIRING VAIL HEALTH TO DISCLOSE INFORMATION ABOUT THE DELETED OR LOST DOCUMENTS AND TO IMPOSE RULE 37 SANCTIONS A.RESPONSE FILED 1/13/20 5.12/30/19 PLAINTIFFS MOTION NO. 3 TO ENFORCE AUGUST 20 ORDER REQUIRING VAIL HEALTH TO PROVIDE RULE 26(A)(1) DISCLOSURES AND TO IMPOSE RULE 37 SANCTIONS A.RESPONSE FILED 1/13/20 6.12/30/19 PLAINTIFFS STATEMENT RELATED TO DEFENDANTS SUBMISSION OF IN CAMERA DOCUMENTS TO BE REVIEWED BY THE COURT A.NO RESPONSE FILED 7.12/30/19 VAIL HEALTHS MOTION TO ENFORCE THE SPECIAL MASTERS SEPTEMBER 12, 2019 ORDER GRANTING DEFENDANTS MOTION TO ENFORCE COURTS ORDER DATED AUGUST 15, 2018 CONCERNING THE PENROD CONNECTION LOGS A.RESPONSE FILED 1/13/20. COURT SETS MATTER FOR SPECIAL MASTER ALL DAY ON FEBRUARY 6 AT 10:00. /TLF

## Minute Orders

| | | | |
|---|---|---|---|
| **Case Number:** 2017CV030102 | | **Division:** 3 | |
| **Case Type:** Other | | **Judicial Officer:** Russell Holton Granger | |
| **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al | | **Court Location:** Eagle County | |

Order Date: 01/03/2020

CONFIDENTIAL DOCS PUT IN DIVISION 3 EXHIBIT ROOM AND PLACED ON EXHIBIT ROOM INVENTORY. /TLF

## Minute Orders

**Case Number:** 2017CV030102                          **Division:** 3

**Case Type:** Other                                  **Judicial Officer:** Russell Holton Granger

**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al     **Court Location:** Eagle County

Order Date: 12/10/2019

FTR: 9:07 COURTROOM 3 PRESENT: MR. KILDOW, MR. WIENS AND MS. BRUNSCHWEIGER; MR. MADDEN, MS. RODER, MS. SAVAGE AND MR. MCHUGH. MS. SAVAGE UPDATES THE COURT ON THE STATUS OF THE CASE AND THE DEFENSE IS PREPARED TO SET FOR TRIAL TODAY; PARTIES AGREE THE TRIAL DAYS WILL DEPEND UPON ISSUES REMAINING IN THE CASE; MEDIATION DEADLINE IS IN MAY 2020. MR. KILDOW ADDRESSES THE COURT AND REBUTTLE OF MS. SAVAGES UPDATE TO THE COURT. COURT SETS MATTER FOR STATUS CONFERENCE/TRIAL SETTING CONFERENCE ON FEBRUARY 18, 2020 AT 11:00 VIA PHONE OR IN PERSON. COURT MAKES THE FOLLOWING ORDER: DISPOSITIVE MOTIONS DUE BY JUNE 1, 2020 AND RESPONSE AND REPLY ACCORDING TO THE DEADLINES. /TLF

## Minute Orders

| | | |
|---|---|---|
| **Case Number:** 2017CV030102 | | **Division:** 3 |
| **Case Type:** Other | | **Judicial Officer:** Russell Holton Granger |
| **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al | | **Court Location:** Eagle County |

Order Date: 11/26/2019

FTR: 1:08 COURTROOM SENIOR JUDGE RUCKRIEGLE PRESIDING PRESENT: MR. KILDOW; MS. SAVAGE; MS. ROEDER, MR. MCHUGH AND MS. KIRSCHNER DISCUSSION HELD REGARDING SETTING FOR ANOTHER STATUS CONFERENCE; COURT SETS MATTER FOR THREE HOURS ON DECEMBER 16, 2019 AT 2:00. THIS WILL BE AN IN PERSON HEARING EXCEPT MR. KILDOW IS APPEARING VIA PHONE AS HE WILL BE OUT OF THE COUNTRY. DISCUSSION HELD REGARDING PREPARED AGENDA. /TLF /TLF

## Minute Orders

**Case Number:** 2017CV030102

**Case Type:** Other

**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al

**Division:** 3

**Judicial Officer:** Russell Holton Granger

**Court Location:** Eagle County

Order Date: 10/10/2019

FTR: 1:06 COURTROOM 3 SPECIAL MASTER CONFERENCE - OCTOBER 10, 2019 ALL ATTORNEYS PRESENT SR. JUDGE RUCKREIGEL ADDRESSES THE PARTIES REGARDING PROTOCOL. REMINDERS TO HAVE ONLYONE COUNSEL TO ADDRESS THE COURT ONE AT A TIME AND ALSO TO RESPOND TO MOTIONS, RESPONSES AND REPLIES. SR. JUDGE RUCKREIGEL ADDRESSES THE COURT ON THE DELAYS IN THIS CASE; CONSIDERATION FOR THE NEXT HEARING THAT ALL PARTIES AND ATTORNEYS BE PRESENT IN PERSON. FRIDAY, DECEMBER 13 AT A DEADLINE FOR ANY AND ALL DISCOVERY MOTIONS TO BE FILED. RESPONSE AND REPLY ACCORDING TO THE RULES. RESPONSE DUE JANUARY 3RD AND REPLY JANUARY 10TH. COURT ADDRESSES THE CONTENT OF MOTIONS FILED. COURT REMINDS THE PARTIES OF THE RULES FOR PAGE LIMITS. NO EXCEPTIONS WITHOUT PERMISSION OF THE SPECIAL MASTER. REMINDER TO SUBMIT PROPOSED ORDERS AND INDICATE THEY ARE FOR THE SPECIAL MASTER REVIEW. COURT REMINDS THE PARTY REGARDING THE DUTY TO CONFER. ATTORNEYS ADDRESS THE COURT. COURT WILL ADDRESS EACH ISSUE WITH CONFERRAL, 48 HOURS TO GIVE NOTICE AND CONFERRAL WITHIN 72 HOURS. PLAINTIFF WILL DRAFT ORDER FOR JUDGE'S SIGNATURE OF TODAY'S CONFERENCE. /TLF /TLF

Minute Orders

# Minute Orders

**Case Number:** 2017CV030102                                          **Division:** 3
**Case Type:** Other                                                  **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al    **Court Location:** Eagle County

Order Date: 08/21/2019

JUDGE GRANGER / COURTROOM 3 / FTR: 9:36 APPEARING IN PERSON: J. WIENS & A. KILDOW (PRO HAC VICE), COUNSEL FOR PTFS APPEARING BY PHONE: S. BRAUNSCHWAG (PRO HAC VICE), COUNSEL FOR PTFS / J. SAVAGE, & J. ROEDER, COUNSEL FOR DEFS / J. MCHUGH, D. REILLY, COUNSEL FOR INDIVIDUAL DEFS / J. MADDEN, COUNSEL FOR 3DF COURT CALLS CASE, TODAY IS SET FOR STATUS CONFERENCE, STATUS REPORT FILED BY PTFS / ATTY KILDOW STATES FEDERAL CASE IS STILL PENDING / PARTIES DISCUSS PENDING CLAIMS, PENDING MOTION TO DISMISS SHANNON & BROWN / COURT DISMISSES SHANNON & BROWN WITHOUT PREJUDICE, ATTY FEES DISCUSSED RE SHANNON & BROWN BY SEPARATE MOTION, COURT WILL ISSUE THE WRITTEN ORDER RE DISMISSAL / ATTY SAVAGE REQUESTS KIRCHNER ALSO BE DISMISSED WITHOUT PREJUDICE IN THE SAME MANNER AS SHANNON & BROWN / ATTY KIRCHNER STATES THAT THE SECOND AMENDED COMPLAINT AT THIS POINT IS A NULLITY / ALL PARTIES AGREE / COURT ORDERS THAT ALL CLAIMS IN THE SECOND AMENDED COMPLAINT IS A NULLITY / PARTIES UPDATE COURT RE SPECIAL MASTER / COURT SETS STATUS CONFERENCE 12/10/19 @ 9:00 AM, NEW CONFERENCE LINE 970-328-7555 X 88803# /MJH

3/5/2020                                              Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                              **Division:** 3
**Case Type:** Other                                       **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al   **Court Location:** Eagle County

Order Date: 07/18/2019

FTR: 1:13 COURTROOM 3 PRESENT: ALL ATTORNEYS OF RECORD COURT HAS REVIEWED THE STATUS REPORT; DISCUSSION HELD REGARDING PENDING MOTIONS. COURT ORDERS THE PARTIES TO FILE A JOINT STATUS REPORT OF CLAIMS THAT ARE STILL AT ISSUE WITHIN 14 DAYS AND INCLUDE THE MOTION IS READY TO BE RULED UPON OR IF THE MOTION SHOULD BE HELD UNTIL THE COURT CAN RULE ON IT. IF PARTIES CANNOT AGREE THEN PARTIES ARE ALLOWED TO FILE A MOTION FOR CLARIFICATION. DISCUSSION HELD REGARDING THE FORENSIC EXAMINATION. COURT ADDRESSES THE DISCOVERY ISSUES IN THIS CASE. COURT ORDERS A SPECIAL MASTER WILL BE APPOINTED. COURT APPOINTS SENIOR JUDGE RUCKREIGEL AS A SPECIAL MASTER; PARTIES WILL SHARE IN THE COST OF THE SPECIAL MASTER. A FORMAL ORDER WILL BE SERVED ON THE PARTIES. PARTIES AGREE THAT IT IS PREMATURE TO SET THIS MATTER FOR TRIAL. COURT SETS MATTER FOR AUGUST 21, 2019 AT 9:30 AM FOR ONE HOUR VIA PHONE. /TLF

3/5/2020                                                   Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                                **Division:** 3
        **Case Type:** Other                          **Judicial Officer:** Russell Holton Granger
  **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al      **Court Location:** Eagle County

Order Date: 01/23/2019

FTR: 10:33 COURTROOM 3 PRESENT: MS. SAVAGE, MR. KILDOW, MR. WIENS AND MR. MADDEN MS. SAVAGE ADDRESSES THE COURT REGARDING THE FORENSIC EXAMINATION; MR. KILDOW ADDRESSES THE COURT REGARDING THE HISTORY OF THE CASE AND THE INDEPENDENT FORENSIC EXAMINATION AND THE MOST IMPORTANT ISSUES AT THIS TIME IN THIS MATTER. COURT ORDERS 75% OF THE INFORMATION BE DONE BY THE FORENSIC EXPERT AND ORDERS THIS BE COMPLETE THE TASK (WEBBASED PLATFORM)IN 42 DAYS. STIP DUE WITHIN 7 DAYS AND IF NO AGREEMENT A PROPOSED ORDER WILL BE SUBMITTED. REPORT DUE WITHIN 35 DAYS. COURT ORDERS ALL MOTIONS PENDING TIME WILL START TODAY. RESPONSE WITHIN 14 DAYS AND REPLY WITHIN 7. COURT ORDERS AMENDED MOTIONS FILED WITHIN 7 DAYS RESPONSE AND REPLY DUE WITHIN THE RULES. /TLF

3/5/2020                                    Minute Orders

# Minute Orders

**Case Number:** 2017CV030102                              **Division:** 3
**Case Type:** Other                       **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al        **Court Location:** Eagle County

---

Order Date: 10/30/2018

JUDGE GANNETT COURTROOM 4 FTR: 9:32 FORENSIC EXPERTS APPEARING BY PHONE COURT CALLS CASE / COURT REVIEWS PARTIES ARGUMENTS / COURT AND FORENSIC EXPERTS DISCUSS FORENSIC ORDER / COURT WOULD LIKE TO SEE CONSENUS BETWEEN EXPERTS /HHS /HHS

# Minute Orders

**Case Number:** 2017CV030102                                     **Division:** 3

**Case Type:** Other                                          **Judicial Officer:** Russell Holton Granger

**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al      **Court Location:** Eagle County

---

Order Date: 10/24/2018

JUDGE GANNETT COURTROOM 4 FTR: 10:03 COUNSEL FOR PTF J. WIENS IN PERSON / J. SAVAGE AND M. KOTLARCZYK COUNSEL FOR DEF DORIS KIRCHNER AND VAIL CLINIC INC., J. MADDEN COUNSEL FOR 3DEF DAVID CIMINO APPEARING BY PHONE JUDGE CALLS CASE / TODAY IS TO REVIEW MOTION FOR FORENSIC ORDER / ATTY M. KOTLARCZYK FOR DEF STATES REASON FOR FILING MOTION / ATTY S. BRAUNSCHWEIG FOR PTF STATES ARGUEMENT IN OPPOSTION OF DEF MOTION / ATTY J. MADDEN FOR 3DEF STATES ARGUEMENT / COURT SUMMARIZES MOTION / PARTIES ARGUE / COURT WANTS TO TURN IT OVER TO EXPERT HOROWITZ, FOR THE COURT TO GO FORWARD NEED TO HEAR FROM HOROWITZ FOR DEFINITIVE FINDINGS / COURT SUGGESTS PHONE CALL WITH EXPERTS TO UNDERSTAND THEIR CONCERNS AND FORMULATE WITH HOROWITZ A FORSENIC SEARCH ORDER/ PARTIES AGREE / ATTYS WILL CONTACT CLERK TO SET DATE / COURT RECOMMENDS TO FILE SUMMARY JUDGEMENT BY NOVEMBER 1ST /HHS /HHS

Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                                **Division:** 3
**Case Type:** Other                                         **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al   **Court Location:** Eagle County

Order Date: 08/22/2018

CLERK RECEIVED EMAIL FROM ATTY R. LEE CONTAINING LINK TO DEFENDANT'S IN CAMERA REVIEW DOCUMENTS PER THE HEARING HELD 8/15/18 - PLACED DOCUMENTS IN SEALED ENVELOPE IN DIVISION 4 EXHIBIT ROOM /MJH

3/5/2020                                Minute Orders

## Minute Orders

Case Number: 2017CV030102                          Division: 3
Case Type: Other                                   Judicial Officer: Russell Holton Granger
Case Caption: Winninger, Lindsay et al v. Kirchner, Doris et al     Court Location: Eagle County

Order Date: 08/15/2018

JUDGE GANNETT / COURTROOM 4 / FTR: 1:18 APPEARING: J. WEINS, LOCAL COUNSEL FOR PTFS / A. KILDOW & S. BRAUNSCHWIG, PRO-HAC VICE COUNSEL FOR PTFS / J. SAVAGE & M. KOTLARCZYK, COUNSEL FOR DEFS/3PL / J. MADDEN, COUNSEL FOR 3DF COURT CALLS CASE, TODAY IS A CONTINUATION OF DISCOVERY DISPUTE HEARINGS, COURT NOTES THAT A REVISED PROPOSED ORDER RE FORENSIC EXAMINATION, PARTIES HAVE BEEN PROVIDED A COPY IN OPEN COURT / ATTY MADDEN STATES ISSUES WITH THE NEW DRAFT OF THE PROPOSED ORDER / PARTIES ARGUE / COURT ADOPTS ORDER AS AMENDED; NEXT INTERROGATORY #6 / PARTIES ARGUE / COURT ORDERS RE INTERROGATORY 6 - ANSWERS TO BE SUPPLEMENTED / ATTY KILDOW RQSTS TO REVISIT INTERROGATORY #4 / COURT ORDERS RE INTERROGATORY #4, REPEATS ORDER FROM 8/14 HEARING / NEXT - INTERROGATORY #7 / PARTIES ARGUE / COURT ORDERS ANSWER IS COMPLETE / NEXT - INTERROGATORY #8 / PARTIES ARGUE / COURT ORDERS ANSWERS TO INTERROGATORY #8 BE SUPPLEMENTED / NEXT - 5/31 MOTION PAGES 5-10 REFERENCES TO PRODUCTION OF DOCUMENTS / PARTIES ARGUE / COURT ORDERS PARTIES TO DESIGNATE TWO PEOPLE, NOT MS. SAVAGE AND NOT MR. KILDOW, TO TALK AND THOSE PARTIES ARE RESPONSIBLE TO THE COURT TO ENSURE THAT ALL COMMUNICATIONS AND DOCUMENTS ARE PROPERLY EXCHANGED; PTFS ARE TO ARTICULATE VERY SPECIFICALLY WHAT DOCUMENTS THEY ARE ASKING FOR; THOSE COMMUNICATIONS ARE TO BE IDENTIFIED IN A PRIVILEGE LOG IF PRIVILEGED AND IF THEY ARE NOT PRIVILEGED THEY ARE TO BE EXCHANGED / NEXT - ATTY MADDEN'S 4 MATTERS / PARTIES ARGUE / COURT ORDERS 1. VAIL HEALTH TO PROVIDE BATES STAMPED LIST 2. MR. BROWN WILL BE MADE AVAILABLE FOR DEPOSITION & IF DOCUMENTS ARE NOT DISCLOSED SHALL BE SUBJECT TO A PRIVILEGE LOG FOR THE COURT'S REVIEW TO BE DONE PRIOR TO DEPOSITION 3. SAME PERAMITERS AS #3 4. 6 PEOPLE, 3 HAVE BEEN FINISHED, COURT EXPANDS AMOUNT OF TIME AVAILABLE TO ATTY MADDEN TO 2.5 HOURS, COURT WILL GRANT REQUEST FOR ADDITIONAL TESTIMONY / ATTY KOTLARCZYK ADDRESSES 6/15 MOTION TO COMPEL / PARTIES ARGUE / COURT ORDERS RE 6/15 MOTION TO COMPEL - WHAT HAS BEEN DISCLOSED HAS BEEN DISCLOSED ACCURATELY; FORENSIC NAME SEARCH TO BE DONE TO COMPARE / NEXT - 6/15 EMERGENCY MOTION / PARTIES ARGUE / COURT EXPLAINS PROCEDURE RE EXTENSIONS OF TIME / ATTY KILDOW RQSTS TRIAL BE SCHEDULED / COURT WILL CONSIDER WAIVING MEDIATION, PROVIDES A DRAFT OF THE TMO TO PARTIES TO DISCUSS AND FILE / NEXT - 6/27 MOTION TO DISMISS AND FOR SANCTIONS, ATTY KOTLARCZYK WITHDRAWS RQST FOR DISMISSAL BUT RQSTS ATTY FEES AND COSTS, RQSTS PTF'S MOTION FOR PROTECTIVE ORDER BE DENIED / PARTIES ARGUE / COURT ORDERS 30(B)(6) TO BE SCHEDULED, GRANTS DEFS 2 HOURS OF ATTY FEES, NO OTHER COSTS AWARDED / NEXT - 7/30 MOTION TO COMPEL RESPONSIVE DOCUMENTS / PARTIES ARGUE / COURT ORDERS PARTIES TO CONTACT PENROD TO FIND OUT IF THERE IS A DEVICE LOG AND IF THERE IS IT SHALL BE PRODUCED; SEND PENROD 3/28 DOCUMENTS TO FORENSIC SPECIALIST / NEXT - 7/30 MOTION TO COMPEL / PARTIES ARGUE / COURT ORDERS OVERRULES OBJECTION ON RELEVANCE, IN THE EVENT THAT A 5TH AMENDMENT OBJECTION ARISES IT WILL BE SUSTAINED; AS TO QUESTION RE SYSTEM USED DENIED; RE QUESTION REGARDING VAIL HEALTH EMPLOYEES APPLYING FOR JOBS WITH PTF, OBJECTION OVERRULED QUESTION TO BE ANSWERED / /MJH

## Minute Orders

**Case Number:** 2017CV030102                          **Division:** 3
**Case Type:** Other                                    **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al    **Court Location:** Eagle County

---

Order Date: 08/14/2018

JUDGE GANNETT / COURTROOM 4 / FTR: 8:20 APPEARING: J. WEINS, LOCAL COUNSEL FOR PTFS / A. KILDOW & S. BRAUNSCHWIG, PRO-HAC VICE COUNSEL FOR PTFS / J. SAVAGE & M. KOTLARCZYK, COUNSEL FOR DEFS/3PL / J. MADDEN, COUNSEL FOR 3DF COURT CALLS CASE; TODAY IS A CONTINUATION OF HEARINGS RE MULTIPLE DISCOVERY DISPUTES, COURT HAS REVIEWED ATTY MADDEN'S PREPARED ORDER, NOTES THAT ATTY SAVAGE FILED A COMPETITIVE ORDER AS WELL BUT THE COURT HAS NOT REVIEWED THAT ONE YET / PARTIES ARGUE / COURT GRANTS ATTY MADDEN'S PROPOSED ORDER WITH AMENDMENTS, ATTY KOTLARCZYK TO DRAFT AND CIRCULATE ORDER; NEXT 5/31 MOTION TO COMPEL RE STEADMAN / PARTIES ARGUE / COURT ORDERS POTENTIALLY CONFIDENTIAL INFORMATION TO BE SUBMITTED TO THE COURT FOR IN CAMERA REVIEW; COURT FINDS THAT USE OF THE WORDS "STOLE" OR "COMMUNICATED" ARE NOT VAGUE; DISCLOSE COMMUNICATIONS THAT ARE NOT PRIVILEGED AND FILE A PRIVILEGE LOG; ALL DOCUMENTS TO BE PRODUCED WRITTEN ORDER WILL NOT ISSUE RE 5/31 MOTION TO COMPEL; 5/31 MOTION TO COMPEL RE RESPONSE TO SECOND DOCUMENT REQUESTS AND ANSWERS TO INTERROGATORIES / PARTIES ARGUE / COURT ORDERS RESPONSES RE WHERE TRADE SECRETS ARE LOCATED, WHO HAD ACCESS, WHEN EACH TRADE SECRET WAS DEVELOPED AND CREATED BY WHO; RE INTERROGATORY #1 - REQUIRES ANOTHER SUPPLEMENT WITH EXPLANATIONS; COURT DELAYS RESPONSE TO INTERROGATORY #4 PENDING OUTCOME OF FORENSIC EXAMINATION AND THEN A SUPPLEMENT SHALL BE FILED WITHIN 10 DAYS; INTERROGATORY #3 ANSWER TO BE FILED EXPLAINING WHY THERE ARE 3 LISTS AND WHAT THE DISCREPANCIES ARE, ALSO SUPPLEMENT IDENTIFYING SPECIFIC LETTERS SENT TO SPECIFIC DOCTORS; INTERROGATORY #5 ANSWER MUST BE SUPPLEMENTED BY VAIL HEALTH, FINDS ANSWER INSUFFICIENT RE SOLICITATION /MJH

Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                                    **Division:** 3
**Case Type:** Other                                             **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al       **Court Location:** Eagle County

Order Date: 08/01/2018

JUDGE GANNETT / COURTROOM 4 / FTR: 1:28 APPEARING: L. WINNINGER, PTF / J. WEINS, LOCAL COUNSEL FOR PTFS / A. KILDOW & S. BRAUNSCHWIG, PRO-HAC VICE COUNSEL FOR PTFS / J. SAVAGE & M. KOTLARCZYK, COUNSEL FOR DEFS/3PL / J. MADDON, COUNSEL FOR 3DF COURT CALLS CASE, SUGGESTS SPECIAL MASTER / PARTIES DISCUSS / COURT WILL NOT APPOINT SPECIAL MASTER; COURT WILL BEGIN WORKING THROUGH PENDING DISCOVERY DISPUTES TODAY AND WILL CONTINUE ON 8/14 FROM 8:15-12:00 AND AGAIN ON 8/15 FROM 1:30-5:00 IF NECESSARY; COURT ADVISES PARTIES THAT THE PREVAILING PARTY ON EACH MOTION MAY BE AWARDED FEES AND COSTS; 1ST MOTION ADDRESSED TODAY IS MOTIONS TO STRIKE ATTY KILDOW'S PRO-HAC VICE ADMISSION / ATTY SAVAGE ARGUES MOTIONS / ATTY KILDOW RESPONDS / ATTY MADDON RESPONDS / ATTY SAVAGE REPLIES / COURT DENIES BOTH MOTIONS DOES NOT AWARD ATTY FEES/COSTS / 2ND MOTIONS ADDRESSED RE FORENSIC EXAMINATION / PARTIES ARGUE RESPOND AND REPLY / COURT ORDERS FORENSIC EXAMINATION TO BE COMPLETED - ATTY MADDEN TO DRAFT THE AMENDED FORENSIC ORDER AND INCLUDE THE FORENSIC INFORMATION AND FILE A.S.A.P.; /MJH

3/5/2020                                        Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                    **Division:** 3
**Case Type:** Other                             **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al    **Court Location:** Eagle County

Order Date: 06/05/2018

JUDGE GANNETT / COURTROOM 1 / FTR 9:03 APPEARING: A. KILDOW & S. BRAUNSCHWEIG, PRO HAC VICE COUNSEL FOR PTFS / J. SAVAGE & M. KOTLARCZYK, COUNSEL FOR DEFS/3PL / J. MADDEN, COUNSEL FOR 3DF COURT CALLS CASE, TODAY IS SCHEDULED FOR A DISCOVERY DISPUTE RE 3PL'S MOTION TO COMPEL THE PRODUCTION OF "LEGACY FILES" FROM 3DF CIMINO / ATTY SAVAGE UPDATES COURT / ATTY MADDEN STATES THAT IT IS ACCEPTABLE FOR THE CONSULTANT LOCATE AND SEND TO VAIL HEALTH THE DOCUMENTS THAT HAVE BEEN DISCOVERED, 3DF RESERVES ALL RIGHTS IN TERMS OF APPLICABILITY OF THOSE TO THIS CASE / COURT ORDERS PARTIES TO HAVE A 3RD PARTY IDENTIFY THE PATHWAY ON COMINIO'S COMPUTER AND THEN ENSURE THAT THOSE FILES ARE APPROPRIATELY COPIED AND FORWARDED TO ALL PARTIES AND IT BECOMES SUBJECT TO THE CONFIDENTIAL PROTECTION ORDER; COURT ADVISES PARTIES THAT DUE TO CURRENT TRIAL SCHEDULE IT WILL BE VERY DIFFICULT TO SCHEDULE DISCOVERY DISPUTE MATTERS / /MJH

3/5/2020                                                                 Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                               **Division:** 3
**Case Type:** Other                                        **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al    **Court Location:** Eagle County

Order Date: 05/22/2018

JUDGE GANNETT / COURTROOM 4 / FTR 10:03 APPEARING: A. KILDOW & S. BRAUNSCHWEIG, PRO HAC VICE COUNSEL FOR PTFS / J. SAVAGE M, KOTLARCZYK, COUNSEL FOR DEFS/3PL / J. MADDEN, COUNSEL FOR 3DF COURT CALLS CASE, TODAY IS SCHEDULED FOR A DISCOVERY DISPUTE FILED BY ATTY KILDOW / ATTY KILDOW UPDATES COURT / ATTY SAVAGE RESPONDS / ATTY BRAUNSCHWEIG REPLIES / ATTY MADDEN RESPONDS / COURT ORDERS RE CYOPSIS SPREADSHEET IN NATIVE FORM - CYOPSIS TO PROVIDE THE NATIVE VERSION TO PLAINTIFFS AND THIRD-PARTY DEFENDANT, IF DEPOSITION NEEDS TO TAKE MORE THAN THREE HOURS THEN SO BE IT - COURT ORDERS TO TURN OVER THE COMPUTERS TO THE THIRD PARTY / ATTY MADDEN STATES HIS CLIENT'S WAS TURNED OVER / ATTY KILDOW STATES WINNINGER'S COMPUTER HAS BEEN TURNED OVER, DIFFICULT TO GET THE LAST TWO DUE TO THEM BEING WORK COMPUTERS FOR THE BUSINESS / COURT ORDERS THOSE LAST TWO SPORTS REHAB COMPUTERS TO BE TURNED OVER IMMEDIATELY / ATTY KOTLARCZYK STATES THE PARTIES ARE WAITING ON A DATE FROM VAIL PD TO PICK UP THOSE DEVICES / COURT DOES NOT WANT TO FIND TWO WEEKS FROM TODAY THAT THIS PROCESS WAS MADE UNDULY COMPLICATED AND NOT ACHIEVED; WITH REGARD TO THE MOTION TO COMPEL, DEPOSITION WILL GO FORWARD, PTFS TO ISSUE SUBPOENA DUCES TECUM RE EXHIBIT 8, DEFS TO FILE PRIVILEGE LOG; DIRECTS PARTIES EXPRESSLY TO LAY SUBSTANTIAL FOUNDATION FOR THOSE ISSUES THAT THERE ARE OBJECTIONS TO /MJH

3/5/2020                                    Minute Orders

# Minute Orders

| | |
|---|---|
| **Case Number:** 2017CV030102 | **Division:** 3 |
| **Case Type:** Other | **Judicial Officer:** Russell Holton Granger |
| **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al | **Court Location:** Eagle County |

Order Date: 04/26/2018

JUDGE GANNETT / COURTROOM 4 / FTR 8:32 APPEARING IN PERSON: A. KILDOW, PRO HAC VICE CO-COUNSEL FOR PTFS / M. KOTLARCZYK, CO-COUNSEL FOR DEF/3PTF / J. MADDEN, COUNSEL FOR 3DF APPEARING BY PHONE: S. BRAUNSCHWEIG, PRO HAC VICE CO-COUNSEL FOR PTFS / J. SAVAGE, CO-COUNSEL FOR DEF/3PTF COURT CALLS CASE, TODAY IS SCHEDULED FOR A DISCOVERY DISPUTE CONFERENCE RE DEF/3PTF'S MOTION TO COMPEL FILED 4/3/18 & DEF/3PTF'S MOTION FOR CLARIFICATION FILED 3/23/18 / ATTY KOTLARCZYK OPENS ARGUMENT RE MOTION TO COMPEL / ATTY KILDOW RESPONDS / ATTY MADDEN RESPONDS / COURT SUGGESTS - (ALL COSTS TO BE PAID BY VAIL FOR IMAGING AND INITIAL ANALYSIS) PHASE 1 (TO BE DONE IMMEDIATELY) 1/2 DAY DEPO OF SYNOPSYS; PHASE 2 (TO FOLLOW IMMEDIATELY) IMAGING OF AFFECTED COMPUTERS FROM 12/1/15 ON; PHASE 3 PART 1 TO FIGURE OUT WHAT IS COMMON EFFECTIVE 12/1/15 THROUGH NOW - PART 2 THEN COME BACK TO COURT FOR ADDITIONAL ANALYSIS OF WHAT IS FOUND AND THE REALLOCATION OF COSTS / ATTY SAVAGE RESPONDS / ATTY KOTLARCZYK RESPONDS TO COURT'S 3 PHASE PROPOSED ORDER, DO NOT AGREE TO THE DEPOSITION, SUGGESTS IMAGING TO TAKE PLACE WITHIN THE NEXT 7-8 DAYS / ATTY MADDEN RESPONDS / ATTY KILDOW RESPONDS, REQUESTS TERM OF "DOWNLOAD DATE" OF 12/1/15 / ATTY KOTLARCZYK REPLIES / COURT ORDERS PLAINTIFF TO DRAFT ORDER - 1/2 DAY DEPO OF SYNOPSIS TO TAKE PLACE - NO SOONER THAN 14 DAYS FROM TODAY THAT ALL COMPUTERS REFERENCED BE IMAGED - ANALYSIS WILL BE DONE FROM THE DOWNLOAD DATE OF 12/1/15 FORWARD, THIS SUPERSEDES ANY PRIOR ORDER OF THE COURT ON THIS TOPIC, INDEPENDENT EXPERT ANALYSIS IS ON HOLD UNTIL AFTER THE DEPO TAKES PLACE, IN TERMS OF THIS DEAL - MATERIAL DEEMED TO BE PRIVILEGED HAS ATTORNEY EYES ONLY, ANY ATTORNEY OF RECORD MAY DISCUSS AND CONSULT WITH THEIR CLIENTS RE THESE DOCUMENTS TO THE EXTENT THAT THE DOCUMENTS MAY BE DISCUSSED AND SHOWN TO THE CLIENTS FOR DISCUSSION PURPOSES BUT MAY NOT BE GIVEN TO THE CLIENTS FOR THEIR OWN REVIEW, BURDEN IS ON THE LAWYER TO MAINTAIN CUSTODY AND CONTROL, OBJECTION NOTED AND OVERRULED, NO NEED TO GO FORWARD ON THE MOTION FILED 4/25/18 /MJH

## Minute Orders

| | |
|---|---|
| **Case Number:** 2017CV030102 | **Division:** 3 |
| **Case Type:** Other | **Judicial Officer:** Russell Holton Granger |
| **Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al | **Court Location:** Eagle County |

Order Date: 04/18/2018

NO RECORD A. KILDOW, COUNSEL FOR PTFS / M. KOTLARCZYK, COUNSEL FOR DEFS/3PL / J. MADDEN, COUNSEL FOR 3DF CLERK HELD A CONFERENCE WITH ALL PARTIES RE SCHEDULING DISCOVERY DISPUTE, PARTIES AGREE TO EITHER 4/25 OR 4/26 @ 8:30 / ATTY KILDOW RQSTS IN PERSON FOR DISCOVERY DISPUTE / ATTY KOTLARCZYK RQSTS TELEPHONE FOR DISCOVERY DISPUTE / ATTY MADDEN STATES NO OBJ TO DEFS ATTENDING BY PHONE, PLANS ON ATTENDING IN PERSON / CLERK INFORMS PARTIES THAT DISCOVERY DISPUTES ARE TYPICALLY HANDLED BY PHONE, JUDGE GANNETT HAS NOT ORDERED MANDATORY IN PERSON CONFERENCES FOR THIS MATTER, CLERK CANNOT FORCE ANY PARTY TO APPEAR BY PHONE OR IN PERSON, INFORMED PARTIES THAT IF THEY WANT TO CALL IN THEY CAN AND IF THEY WANT TO APPEAR IN PERSON THEY CAN, PARTIES AGREE TO 4/26 @ 8:30 FOR DISCOVERY DISPUTE

3/5/2020                                      Minute Orders

# Minute Orders

**Case Number:** 2017CV030102                                **Division:** 3

**Case Type:** Other                                          **Judicial Officer:** Russell Holton Granger

**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al      **Court Location:** Eagle County

---

Order Date: 03/21/2018

JUDGE GANNETT / COURTROOM 4 / FTR 11:01 APPEARING: A. KILDOW & S. BRAUNSCHWEIG, COUNSEL FOR PTFS / J. SAVAGE & M. KOTLARCZYK, COUNSEL FOR DEFS / J. MADDEN, COUNSEL FOR 3DF COURT CALLS CASE, MATTER SCHEDULED TODAY ON A DISCOVERY DISPUTE FILED BY 3RD PARTY DEFENDANT / ATTY MADDEN UPDATES COURT / ATTY KILDOW UPDATES COURT / ATTY SAVAGE UPDATES COURT / ATTY KOTLARCZYK UPDATES COURT / COURT ORDERS PARTIES TO COMPLETE DOCUMENT INFORMATION BY 3/29/18, IF PARTIES KNOW THAT THEY CANNOT COMPLETE THE TASK BY THEN, THEY NEED TO CONTACT CLERK NO LATER THAN 3/27/18 TO NOTIFY THE COURT / ATTY BRAUNSCHWEIG UPDATES COURT / COURT ORDERS PROTECTIVE ORDER AMENDED TO ALLOW PARTIES TO VIEW THOSE "ATTORNEYS EYES ONLY" AS NEEDED FOR THE PURPOSES OF PREPARING FOR TRIAL OR DEPOSITIONS, NOT TO BE VIEWED BY THIRD PARTIES; DEPOSITIONS TO BE SCHEDULED; COURT GRANTS MOTION FOR FIVE ADDITIONAL PAGES FILED 3/20/18; COURT ORDERS PARTIES TO HOLD A CONFERENCE BETWEEN TODAY AND NEXT WEEK TO ADDRESS EVERYONE'S DEPOSITION REQUESTS AND ALL HAVE TO BE SCHEDULED PRIOR TO ANY ONE MOVING FORWARD; PATHWAYS TO BE PROVIDED BY 3/29/18 AND IDENTIFICATION OF DOCUMENTS TO BE COMPLETED BY 4/6/18, PARTIES TO INITIALLY RESCHEDULE CIMINO DEPOSITION AND THEN SCHEDULE ALL OTHER DEPOSITIONS; IF PARTIES ARE UNABLE TO WORK OUT MATTER REGARDING A REASONABLE ALLOCATION OF COSTS FOR THE EXPERT THEN THE ISSUE WILL HAVE TO BE BROUGHT TO THE COURT; PARTIES ORDERED TO CONFER PRIOR TO FILING MOTIONS TO COMPEL AND OTHER DISCOVERY DISPUTE MATTERS, THERE WILL BE AN EXPEDITED BRIEFING SCHEDULE FOR RESPONSES TO BE FILED WITHIN 2 DAYS OF THE MOTION, CLERK WILL NOT SCHEDULE CONFERENCE CALL UNTIL THE RESPONSE IS FILED, REPLIES WILL BE ORAL /MJH

Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                                      **Division:** 3
**Case Type:** Other                                               **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al   **Court Location:** Eagle County

Order Date: 01/29/2018

JUDGE GANNETT / COURTROOM 4 / FTR 2:02 APPEARING: L. WINNINGER, PTF / A. KILDOW & S. BRAUNSCHWEIG, COUNSEL FOR PTFS / J. SAVAGE & M. KOTLARCZYK, COUNSEL FOR DEFS / J. MADDEN, COUNSEL FOR 3DF COURT CALLS CASE, TODAY IS SCHEDULED FOR AN IN PERSON HEARING RE THE MOTION FOR ENTRY OF ORDER GOVERNING THE FORENSIC EXAMINATION OF RELEVANT ELECTRONIC DEVICES / COURT NOTES THERE HAS BEEN A NEW MOTION TO STRIKE AND DISQUALIFY, COURT ORDERS PARTIES TO PROPERLY BRIEF THE MOTION TO STRIK AND DISQUALIFY, REMINDS PARTIES THAT THE DUTY TO CONFER IS AN OPPORTUNITY FOR PARTIES TO POTENTIALLY RESOLVE ISSUES PRIOR TO BRINGING THE ISSUES IN FRONT OF THE COURT / COURT WILL ADOPT STIPULATED PROTECTIVE ORDER FILED ON 1/8/18 / ATTY KOTLARCZYK UPDATES COURT / ATTY MADDEN UPDATES COURT / ATTY KILDOW UPDATES COURT / PARTIES ARGUE RE MOTION FOR FORENSIC EXAMINATION / COURT GIVES PARTIES A FEW DAYS TO FILE PROPOSED ORDERS AND COURT WILL ISSUE RULING /MJH

# Minute Orders

| | | | |
|---|---|---|---|
| Case Number: | 2017CV030102 | Division: | 3 |
| Case Type: | Other | Judicial Officer: | Russell Holton Granger |
| Case Caption: | Winninger, Lindsay et al v. Kirchner, Doris et al | Court Location: | Eagle County |

Order Date: 12/20/2017

JUDGE GANNETT ORDERED A TRANSCRIPT OF 12-19-2017. SENT TO AB. /PEC

3/5/2020                                         Minute Orders

# Minute Orders

**Case Number:** 2017CV030102                          **Division:** 3
**Case Type:** Other                                   **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al    **Court Location:** Eagle County

---

Order Date: 12/19/2017

JUDGE GANNETT / COURTROOM 4 / FTR 11:32 APPEARING: A. KILDOW, PRO HAC VICE COUNSEL FOR PTFS / J. SAVAGE & M. KOTLARCZYK, COUNSEL FOR DEFS / J. MADDEN, COUNSEL FOR 3RD PTY DEF COURT CALLS CASE, TODAY IS SCHEDULED FOR A DISCOVERY DISPUTE CONFERENCE REGARDING THE MOTION TO COMPEL FILED 12/6/17, COURT HAS REVIEWED MOTION AND RESPONSE / ATTY KILDOW UPDATES COURT, MOTION INCLUDES RQST FOR EXTENSION OF CASE MANAGEMENT DATES / ATTY SAVAGE STATES NO OBJ TO 2 MONTH EXTENSION OF DEADLINES / COURT EXTENDS DEADLINES IN CMO, PTF TO DRAFT AMENDED CMO REFLECTING NEW DATES, CIRCULATE AMONG THE PARTIES AND THEN FILE, MEDIATION DEADLINE JULY 2, 2018, TRIAL SETTING CONTINUED TO JULY 5, 2018 @ 9:00 AM, SAME CONFERENCE LINE INFORMATION AS TODAY / ATTY KILDOW UPDATES COURT RE SUBSTANCE OF MOTION TO COMPEL / ATTY SAVAGE UPDATES COURT / ATTY MADDEN UPDATES COURT / COURT ORDERS ALL 26 DISCLOSURES MUTUALLY BE EXCHANGED IMMEDIATELY AS SET OUT BY THE RULE, EACH CLIENT NEEDS TO PRODUCE INFORMATION ON AN ONGOING BASIS, IF ISSUE IS NOT SATISFIED BY THE END OF THIS YEAR (12 DAYS FROM NOW), COURT WILL SET AN IN PERSON OMNIBUS HEARING, THERE IS IN PLACE AN ORAL ORDER OF THE COURT THAT ALL MATERIALS EXCHANGED BETWEEN THE PARTIES IS UNDER A PROTECTIVE ORDER FROM BEING DISSEMINATED IN AN IRRESPONSIBLE WAY, COURT WILL RQST TRANSCRIPT OF TODAY'S HEARING /MJH

## Minute Orders

**Case Number:** 2017CV030102                                    **Division:** 3
**Case Type:** Other                                             **Judicial Officer:** Russell Holton Granger
**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al   **Court Location:** Eagle County

Order Date: 12/15/2017

JUDGE GANNETT / COURTROOM 4 / FTR 2:35 APPEARING: A. KILDOW, PRO HAC VICE COUNSEL FOR PTFS / J. SAVAGE & R. LEE, COUNSEL FOR DEFS / J. MADDEN, COUNSEL FOR 3RD PTY DEF COURT CALLS CASE, TODAY IS SCHEDULED FOR A DISCOVERY DISPUTE REGARDING THE MOTION FOR PROTECTIVE ORDER FILED ON 12/1/17, THERE IS ALSO A MOTION TO COMPEL SET FOR NEXT WEEK / ATTY KILDOW UPDATES COURT / ATTY SAVAGE UPDATES COURT / ATTY MADDEN UPDATES COURT / COURT STATES IF THERE IS INFORMATION THAT IS A MATCH IT IS IN PLAY, IF IT IS NOT A MATCH IT IS NOT IN PLAY, MR. CAMINO'S EXPECTATION OF PRIVACY IS JUST AS IMPORTANT AS EVERYONE ELSE'S, ONCE SCOPE OF FORENSIC EXAMINATION IS APPARANT PROTECTIVE ORDER SHOULD BE MODIFIED TO ACCOMODATE THAT NEW INFORMATION, COURT WANTS A PRIVACY ORDER THAT ALLOWS THIRD PARTY CONSULTANT TO DO THEIR WORK AND COME BACK WITH A LOG THAT SPELLS OUT WHAT IS COMMON AMONG ALL OF THE COMPUTERS /MJH /MJH

Minute Orders

## Minute Orders

**Case Number:** 2017CV030102                                    **Division:** 3

**Case Type:** Other                                             **Judicial Officer:** Russell Holton Granger

**Case Caption:** Winninger, Lindsay et al v. Kirchner, Doris et al    **Court Location:** Eagle County

---

Order Date: 10/16/2017

CASE MANAGEMENT CONFERENCE - FTR 11:29 ALL COUNSEL BY PHONE ELIZABETH BRAMA, COUNSEL FOR PTF, RICHARD LEE, COUNSEL FOR DEF., JOHN MADDEN COUNSEL FOR DEF., ALLEN KIDLOW COUNSEL FOR PTF, JANET SAVAGE, COUNSEL FOR DEF. COURT: TRIAL SETTING MAY 7, 2018 @ 2:30 PM /JKC