# EXHIBIT 1
# Part 1 of 9

6/4/2021                                      Register of Actions and Party Information

## Register of Actions

| Filed by Plaintiff/Petitioner | Case Number: 2017CV030102 | | | Division: 3 | | |
| Filed by Defendant/Respondent | Case Type: Other | | | Judicial Officer: Russell H Granger | | |
| Filed by Court | Case Caption: Winninger, Lindsay et al v. Kirchner, Doris et al | | | Court Location: Eagle County | | |
| | | | | Appellate Case Number: 2021SA87 – Supreme Court | | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/23/2021 3:42 PM | Non-Party | N/A | Non-Party | Filing Other | Order of Colorado Supreme Court | Public |
| 70B0CCB43A8FE | 03/23/2021 8:37 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Ll | Request | Plaintiffs' Request for Transcript of March 1, 2021 Status Conference | Public |
| N/A (Details) | 03/22/2021 2:17 PM | Russell H Granger | Eagle County | N/A | Order | Order to Stay All Proceedings | Public |
| N/A | 03/22/2021 12:00 AM | N/A | N/A | N/A | Case Closed –Post Judgment | N/A | |
| N/A (Details) | 03/18/2021 2:44 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order Granting Plaintiffs' Motion for In Camera Review of Purported Privileged Documents | Public |
| C375DC55D7C17 | 03/16/2021 11:59 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Ll | Notice | [JUDGE GRANGER] Notice of Filing of Colorado Supreme Court's Order and Rule to Show Cause | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A—March 16, 2021 Colorado Supreme Court Order and Rule to Show Cause | Protected |
| N/A (Details) | 03/16/2021 11:36 AM | Non-Party | N/A | Non-Party | Filing Other | Supreme Court Order and Rule to Show Cause | Public |
| N/A (Details) | 03/15/2021 12:02 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | ORDER DENYING IN PART PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO SUMMARY JUDGMENT MOTIONS DUE ON MARCH 17 AND 31, 2021 PENDING THE COLORADO SUPREME COURT'S DECISION ON C.A.R. 21 PETITION | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 935C503CFDE7B | 03/15/2021 11:10 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Proposed Order (Related Document) | [Judge Granger] [Proposed] Order Granting Defendants' Request for Expedited Briefing on the Motion to Enforce The Forensic Protocol Order | Public |
| | | | | | Proposed Order (Related Document) | [Judge Granger] [Proposed] Order Granting Defendants' Motion to Enforce the Forensic Protocol Order | Public |
| D47F508C56CE5 | 03/15/2021 9:01 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Brief (Related Document) | [JUDGE GRANGER] SUPPLEMENT TO DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' ELEVENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTIONS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] EXHIBIT 1 – Chart of Plaintiffs' First Set of RFPs | Suppressed |
| 4EE862D17346E | 03/14/2021 5:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Reply (Related Document) | [JUDGE GRANGER] Plaintiffs' Reply to Motion for Extension of Time to Respond To Summary Judgment Motions Due on March 17 and 31, 2021 Pending the Colorado Supreme Court's Decision on the C.A.R. 21 Petition | Public |

6/4/2021

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A0FEC56C4A48B | 03/12/2021 6:43 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response (Related Document) | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' ELEVENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTIONS | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO SUMMARY JUDGMENT MOTIONS DUE ON MARCH 17 AND 31, 2021 PENDING THE COLORADO SUPREME COURT'S DECISION ON C.A.R. 21 PETITION | Public |
| 55A08511E2B03 | 03/12/2021 8:23 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Certificate (Related Document) | [JUDGE GRANGER] Plaintiffs' Certificate of Service Filed in Colorado Supreme Court Related to CAR 21 Petition (courtesy copy) | Public |
| 67DF388F3ED60 | 03/12/2021 1:18 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to Respond to Summary Judgment Motions Due on March 17 and 31, 2021 Pending the Colorado Supreme Court's Decision on the C.A.R. 21 Petition | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Motion for Extension of Time to Respond to Summary Judgment Motions Pending the Outcome of the Colorado Supreme Court's Decision on the C.A.R. Petition | Public |
| 340424FCD83D5 | 03/12/2021 12:57 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Petition (Related Document) | [JUDGE GRANGER] Plaintiffs' Petition for Rule to Show Cause Under C.A.R. 21 filed with Colorado Supreme Court (courtesy copy) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Index of Supporting Documents | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Jan 20, 2020 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Jan 25, 2020 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Draft Complaint | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Counterclaim | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Amended Counterclaim | Protected |
| N/A (Details) | 03/09/2021 1:04 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order/Letter in Response to March 8 Subpoena from Alan Kildow | Public |
| N/A (Details) | 03/09/2021 12:17 PM | Non-Party | N/A | Non-Party | Letter (Related Document) | Letter in Response to March 8 Subpoena from Alan Kildow | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 5
of 41
6/4/2021                                      Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C1AA39CD3334B | 03/05/2021 11:53 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwih | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwih | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwih | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwih | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwih | Protected |
| | | | | | Proposed Order (Related Document) | Proposed Order relating to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwih | Public |
| 53CA7D6F7ABC1 | 03/04/2021 3:08 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' and Cimino's Motion Related to the Independent Expert Michael Horwih | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Court's June 10, 2019 Order | Protected |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] Proposed Order Granting Plaintiffs' and Cimino's Motion Related to the Independent Expert Michael Horwih | Public |
| 66D67EE5EE817 | 03/01/2021 7:42 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Brief (Related Document) | [SPECIAL MASTER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR IN CAMERA REVIEW OF PURPORTED PRIVILEGED DOCUMENTS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR IN CAMERA REVIEW OF PURPORTED PRIVILEGED DOCUMENTS | Public |
| 96A8D5B6E8AEF | 03/01/2021 4:08 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Request | Transcript Request Form for 3-1-21 hearing | Public |
| N/A | 03/01/2021 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| N/A | 03/01/2021 | N/A | N/A | N/A | JTRL Dispo – Trial Not Held | N/A | |
| N/A (Details) | 02/24/2021 9:57 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order re Response to PLAINTIFFS MOTION FOR IN CAMERA REVIEW | Public |
| N/A (Details) | 02/23/2021 11:06 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Denying in Part Motion for Extension of Time to Respond to Defendants' Summary Judgment Motions | Public |
| 7836EA8A85EA3 | 02/22/2021 7:23 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [JUDGE GRANGER] Parties' Joint Statement in Compliance With the Court's February 11, 2021 Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F284E576400BF | 02/22/2021 1:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response (Related Document) | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' TENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order re [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' TENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| C7A031C3C720F | 02/22/2021 12:47 PM | Josse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion for In Camera Review of Purported Privileged Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1—Feb 5 Production [suppressed] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2—Feb 10 Production Part 1 [suppressed] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2—Feb 10 Production Part 2 [suppressed] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3—Feb 11 Privilege Log | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4—Excerpts from Bearisto Dep [suppressed] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5—Excerpts from Herota Dep [suppressed] | Protected |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order Granting Plaintiffs' Motion for In Camera Review of Purported Privileged Documents | Public |
| N/A (Details) | 02/20/2021 11:43 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER DENYING PLAINTIFFS' MOTION TO ENFORCE PRIOR ORDERS AND REQUIRE VAIL HEALTH IDENTIFY INSURANCE CLAIM DATA FIELDS AND RULE 30(B)(6) DEPOSITION | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E6D7C46FB5E3B | 02/19/2021 6:36 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to Respond to Defendants' Summary Judgment Motions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 – Feb 3, 2021 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 – Excerpt from February 16, 2021 Deposition with Special Master setting briefing schedule for additional discovery motions | Protected |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Motion for Extension of Time to Respond to Defendants' Summary Judgment Motions | Public |
| 3E475241FE09E | 02/18/2021 8:59 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Transcript Request Form for 9-4-19, 10-10-19 and 11-4-19 hearings | Public |
| N/A (Details) | 02/11/2021 9:36 AM | Russell H Granger | Eagle County | N/A | Order – Case Management *(Related Document)* | Order to Continue Status Conference and Spoliation Hearing | Public |
| N/A (Details) | 02/10/2021 8:04 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order re Counsel's Emails Concerning Deposition of Ms. Bearistto February 16, 2021 | Public |
| E2D3E01636A74 | 02/03/2021 2:34 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice *(Related Document)* | [JUDGE GRANGER] NOTICE OF FILING CORRECTED EXHIBIT 33 PART 1 TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | EXHIBIT 33 – PART 1 (CORRECTED) TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| N/A (Details) | 02/03/2021 12:11 AM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER ORDER GRANTING IN PART PLAINTIFFS' MOTION FOR SANCTIONS ON VAIL HEALTH RELATED TO INSURANCE CLAIMS SUBMITTED TO INSURERS AND MEDICARE | Public |
| E809EA9CDC3E1 | 02/01/2021 8:00 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | [JUDGE GRANGER] Notice of Status/Setting Conference | Public |
| N/A (Details) | 01/25/2021 3:00 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: Plaintiffs' Notice of Intent to File Revised Opposition to Defendants' August 25, 2020 Motion for Summary Judgment In Accordance With The Court's December 3, 2020 Order | Public |
| E183F9F89F026 | 01/25/2021 1:17 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Notice of Intent to File Revised Opposition to Defendants' August 25, 2020 Motion for Summary Judgment In Accordance With The Court's December 3, 2020 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Excerpts from December 3, 2020 Status Conference Transcript | Public |

6/4/2021 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 01/25/2021 10:40 AM | Russell H Granger | Eagle County | N/A | Order | Order re: Plaintiffs' Motion to Strike Defendants' MSJ Reply and Vail Health's Two Motions for Summary Judgment Related to the Unpled Medical Records Theft Claim | Public |
| 8E0D56EBBE64B | 01/21/2021 3:18 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Strike Plaintiffs' Untimely and Improper Corrected Bill of Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 — Vail Health's Corrected Bill of Costs | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 — Special Master Order on Vail Health's Corrected Bill of Costs | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 — July 13 Vail Health Bill of Costs | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 — July 14 Special Master Order on Bill of Costs | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Denying Vail Health's Motion to Strike Plaintiffs' Untimely and Improper Corrected Bill of Costs | Public |
| N/A (Details) | 01/20/2021 2:27 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Denying Rule 12(b)(1) Motion to Dismiss Defendants' Unpled Medical Records Theft Claim for Lack of Jurisdiction | Public |
| 58FA7S8A1CE34 | 01/19/2021 6:39 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | [JUDGE GRANGER] Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex. 2 to Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex. 3 to Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Suppressed |
| N/A (Details) | 01/18/2021 3:38 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order re Response to Vail Health's Motion to Strike Plaintiffs' 'Corrected' Bill of Costs | Public |
| D2848F5A2709D | 01/13/2021 5:59 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Objection (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S OBJECTIONS TO PLAINTIFFS' JANUARY 6, 2021 BILL OF COSTS AND FEES IF VAIL HEALTH'S MOTION TO STRIKE IS DENIED | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' JANUARY 6, 2021 BILL OF COSTS AND FEES ORDERED BY THE SPECIAL MASTER IN THE SEPTEMBER 16, 2020 AND DECEMBER 20, 2020 ORDERS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4954DE988B266 | 01/13/2021 5:21 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Exhibit – Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Motion *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' UNTIMELY AND IMPROPER 'CORRECTED' BILL OF COSTS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' UNTIMELY AND IMPROPER 'CORRECTED' BILL OF COSTS | Public |
| 23E4EAE2EFB51 | 01/12/2021 9:47 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Request | [JUDGE GRANGER] Plaintiffs' Transcript Request Form for December 3, 2020 Status Conference | Public |
| N/A (Details) | 01/11/2021 12:00 PM | Russell H Granger | Eagle County | N/A | Order – Case Management *(Related Document)* | Order: Leave to File Reply to Plaintiff's Notice | Public |
| N/A (Details) | 01/10/2021 5:56 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order re Response or Objection to Plaintiffs' Corrected Bill of Costs and Fees | Public |
| DC4503D5A2956 | 01/07/2021 12:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Appendix 9, Part 1—excerpted compilation of RPC-Vail/Proaxis "dot" sheets filed in opposition to Defendant's August 25, 2020 motion for summary judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Appendix 9, Part 2—excerpted compilation of RPC-Vail/Proaxis "dot" sheets filed in opposition to Defendant's August 25, 2020 motion for summary judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Appendix 15—compilation of RPC-Vail/Proaxis protocols on Schoenthaler's computer that were the same documents found on Winninger's computer filed in opposition to Defendants' August 25, 2020 motion for summary judgment | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1597D9928F33B | 01/06/2021 12:11 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Bill of Costs *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Corrected Bill of Costs and Fees Ordered by the Special Master in the September 16, 2020 and December 20, 2020 Orders | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Vail Health's Untimely Objection to Bill of Costs | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Exemplar of Defendants' prior bill of costs | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Declaration of Alan L. Kildow | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Defendants' Prior Corrected Bill of Costs | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Kildow Invoice | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Kildow Bio | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Braunschweig Bio | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Braunschweig Invoice | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Corrected Proposed Order Granting Bill of Costs | Public |
| 3E016477FCCAF | 01/05/2021 8:29 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S OBJECTIONS TO PLAINTIFFS' BILL OF COSTS AND FEES ORDERED BY THE SPECIAL MASTER IN THE SEPTEMBER 16, 2020 AND DECEMBER 20, 2020 ORDERS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | [SPECIAL MASTER] EXHIBIT 1 | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' BILL OF COSTS AND FEES ORDERED BY THE SPECIAL MASTER IN THE SEPTEMBER 16, 2020 AND DECEMBER 20, 2020 ORDERS | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9A95529E90704 | 12/28/2020 9:08 AM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO ENFORCE THE SPECIAL MASTER'S PRIOR ORDERS AND REQUIRE VAIL HEALTH TO IDENTIFY THE INSURANCE CLAIM DATA FIELDS AVAILABLE AND RULE 30(B)(6) DEPOSITION OF PERSON MOST KNOWLEDGEABLE ABOUT INSURANCE CLAIM DATA AS A SANCTION FOR FAILING TO DISCLOSE RELEVANT INFORMATION | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR SANCTIONS ON VAIL HEALTH'S MISREPRESENTATIONS TO THE SPECIAL MASTER AND PLAINTIFFS RELATED TO THE INSURANCE CLAIMS SUBMITTED TO INSURERS AND MEDICARE | Public |
| E4'FB47BC44E3 | 12/27/2020 1:46 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Bill of Costs (Related Document) | [SPECIAL MASTER] Plaintiffs' Bill of Costs and Fees Ordered by the Special Master in the September 16, 2020 and December 20, 2020 Orders | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Granting Plaintiffs' Bill of Costs and Fees Ordered by the Special Master on September 16, 2020 and December 20, 2020 Orders | Public |
| A33F2A97E849F | 12/24/2020 9:49 AM | John Michael McHugh | Reilly LLP | Doris Kirchner | Reply (Related Document) | [JUDGE GRANGER] Defendants' Reply in Support of Their Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit U [FILED SUPPRESSED] to [JUDGE GRANGER] Defendants' Reply in Support of Their Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| N/A (Details) | 12/20/2020 10:18 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order Denying Defendants' Motion for Reconsideration | Public |
| 74BA21b1CE199 | 12/17/2020 12:58 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Request | Plaintiffs' Request for Transcript Related to Discovery Hearing Before the Special Master on December 15, 2020 | Public |
| N/A (Details) | 12/17/2020 9:19 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: 'PROPOSED' Order re [Judge Granger] Unopposed Motion for Extension of Time to File Reply in Support of the Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb- Granted | Public |
| N/A (Details) | 12/17/2020 8:32 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order RE: Plaintiffs' Motion to Extend Time to E-File 9,000 Documents Until January 31, 2021 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3768BC02320EF | 12/16/2020 3:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Brief *(Related Document)* | [Judge Granger] Defendants' Brief in Opposition to Plaintiffs' Motion to Extend Time to E-File 9,000 Documents Until January 31, 2021 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting [Judge Granger] Defendants' Brief in Opposition to Plaintiffs' Motion to Extend Time to E-File 9,000 Documents Until January 31, 2021 | Public |
| 5BACFEEE236B3 | 12/15/2020 4:50 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Notice That Motion to Dismiss Under Rule 12(b)(1) for Lack of Jurisdiction and Motion to Strike Are Fully Briefed | Public |
| F292717491D64 | 12/14/2020 2:26 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Motion *(Related Document)* | [Judge Granger] Unopposed Motion for Extension of Time to File Reply in Support of the Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Public |
| | | | | | Proposed Order *(Related Document)* | [PROPOSED] Order re [Judge Granger] Unopposed Motion for Extension of Time to File Reply in Support of the Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Public |
| 6539FC18889E5 | 12/14/2020 1:08 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to E-File 9,000 Documents Until January 31, 2021 | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Motion for Extension of Time to E-File 9,000 Documents Until January 31, 2021 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 71F12E6886A38 | 12/14/2020 9:42 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001022 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-053972-GoFlex_VVM002-053973 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011966 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011967 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012561 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012562 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012563 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012564 | Suppressed |
| 81168E63E08BF | 12/11/2020 5:04 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013332-013334 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013338-013341 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013346-013348 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013406-013408 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013412 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013422-013424 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013460-013461 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013476-013477 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013480-013482 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013489-013491 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013501-013503 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013509-013511 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013529-013532 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013546-013548 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013557 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013561-013562 | Suppressed |
| 2B67EF2A78893 | 12/11/2020 4:44 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001310 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001311 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001312 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001313 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001314 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001315 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 15
of 41
6/4/2021                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001316 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001317 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001318 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001319 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001320 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001321 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001322 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001323 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001324 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001325 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001326 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001327 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001328 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001329 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3981BE90AF1B8 | 12/11/2020 4:29 PM | Daniel Alexander Richards, Jacqueline **V** Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013213– PNY_VVM003-013218 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013221– PNY_VVM003-013229 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013252– PNY_VVM003-013257 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013260– PNY_VVM003-013269 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013274– PNY_VVM003-013283 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013286 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013287 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013289 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013300 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCEN] PNY_VVM003-013308– PNY_VVM003-013315 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013320– PNY_VVM003-013322 | Suppressed |
| 323D6B228C973 | 12/11/2020 4:24 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009242 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009895 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011352 | Suppressed |
| F869F1B73E6BC | 12/11/2020 3:43 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001330 | Suppressed |
| | | | | | | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001331 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001332 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001333 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001334 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001335 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001336 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001337 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001338 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001339 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001340 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001341 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001342 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001343 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001344 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001346 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001347 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001348 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001349 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001350 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001351 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001352 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001353 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001354 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001355 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001356 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001357 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001358 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001359 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 19
of 41
6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001360 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001361 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001362 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001363 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001364 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001365 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001366 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001367 | |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001368 | |
| D70CFF855848F | 12/11/2020 2:33 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001260 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001261 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001263 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001264 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001265 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001266 | Suppressed |

6/4/2021   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001267 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001268 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001272 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001275 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001276 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001277 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001278 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001279 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001280 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001281 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001282 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001283 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001284 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001285 | Suppressed |
| | | | | | | | Suppressed |

6/4/2021   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001286 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001287 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001288 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001289 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001290 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001291 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001292 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001293 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001294 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001295 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001296 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001297 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001298 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001299 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 22 of 41
6/4/2021
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001300 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001301 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001302 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001303 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001305 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001306 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001307 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001308 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001309 | |
| D1FD3F957F3B0 | 12/11/2020 12:17 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012565– PNY_VVM003-012566 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012567– PNY_VVM003-012568 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012569– PNY_VVM003-012570 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012571– PNY_VVM003-012572 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012573– PNY_VVM003-012574 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012575– PNY_VVM003-012576 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012577– PNY_VVM003-012578 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012579– PNY_VVM003-012580 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012817 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012684 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012707 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012716– PNY_VVM003-012718 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012721– PNY_VVM003-012725 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012876– PNY_VVM003-012878 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012887 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012890– PNY_VVM003-012894 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012900– PNY_VVM003-012901 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013123– PNY_VVM003-013124 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013126– PNY_VVM003-013127 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013169 | Suppressed |
| | | | | | | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013170– PNY_VVM003-013176 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013183– PNY_VVM003-013190 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013195– PNY_VVM003-013205 | |
| ECF8FA97C230D | 12/11/2020 11:50 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001213 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001214 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001215 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001216 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001217 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANGER] Penrod_LW_00001218 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001219 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001220 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001221 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001222 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001223 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001224 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001226 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001227 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001228 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001229 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001230 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001231 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001232 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001233 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001234 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001235 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001236 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001238 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001239 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001240 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001241 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001243 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001245 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001246 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001247 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001248 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001249 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001250 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001251 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001252 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001253 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001254 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001255 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001256 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001257 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001258 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001259 | |
| 36C1140DC5FC9 | 12/11/2020 11:37 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012497 – PNY_VVM003-012498 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012499 – PNY_VVM003-012500 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012501 – PNY_VVM003-012502 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012503 – PNY_VVM003-012504 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012505 – PNY_VVM003-012506 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012507 – PNY_VVM003-012508 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012509 – PNY_VVM003-012510 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012511 – PNY_VVM003-012512 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012513 – PNY_VVM003-012514 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012515 – PNY_VVM003-012516 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012517 – PNY_VVM003-012518 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012519 – PNY_VVM003-012520 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012521 | Suppressed |
| FE2A970A3BE21 | 12/11/2020 10:02 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001169 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001170 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001171 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001172 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001173 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001174 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | E[JUDGE GRANGER] Penrod_LW_00001175 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001176 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001177 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001178 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001179 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001180 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001182 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001183 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001184 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001185 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001186 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001187 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001188 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001189 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001190 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001191 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001192 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001193 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001194 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001195 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001196 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001197 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001198 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001199 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001200 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001201 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 30
6/4/2021                                    Register of Actions and Party Information
                                                       of 41

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001202 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001203 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001204 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001205 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001206 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001207 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001208 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001209 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001210 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001211 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001212 | |
| CD99EBEDA49FB | 12/11/2020 9:40 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012541 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012542 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012543 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012544 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012545 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012546 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012547 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012548 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012549 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012550 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012551 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012552 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012553 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012554 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012555 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012556 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012557 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012558 | Suppressed |
| | | | | | | | Suppressed |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012559 | |
| | | | | | | | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012560 | |
| 4028410D527F9 | 12/10/2020 3:54 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012521 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012522 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012523 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012524 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] PNY_VVM003-012525 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012526 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012527 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012528 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012529 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012530 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012531 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012532 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012533 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012534 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012535 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012536 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012537 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012538 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012539 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012540 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 34
of 41
6/4/2021                                     Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D46A1C2C65343 | 12/10/2020 3:54 PM | Daniel Alexander Richards, Jacqueline **V** Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012471 – PNY_VVM003-012472 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012473 – PNY_VVM003-012474 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012475 – PNY_VVM003-012476 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012477 – PNY_VVM003-012478 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012479 – PNY_VVM003-012480 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012481 – PNY_VVM003-012482 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012483 – PNY_VVM003-012484 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012485 – PNY_VVM003-012486 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012487 – PNY_VVM003-012488 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] PNY_VVM003-012489 – PNY_VVM003-012490 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012491 – PNY_VVM003-012492 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012493 – PNY_VVM003-012494 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012495 – PNY_VVM003-012496 | Suppressed |
| A3/0B75ECC74A6 | 12/10/2020 3:16 PM | Janat A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001125 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001126 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001127 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001128 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001129 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001130 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001131 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001132 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001133 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001134 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001135 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001136 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001137 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001138 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001139 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001140 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001142 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001143 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001144 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001145 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001146 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001147 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001148 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001149 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001150 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001151 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001152 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001153 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001154 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001155 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 37
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001156 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001157 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001158 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001159 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001160 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001161 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001162 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001163 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001164 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001165 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001166 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001167 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] Penrod_LW_00001168 | |
| C412AB3A6228A | 12/10/2020 1:41 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001091 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001092 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001093 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001094 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001095 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001096 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001097 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001098 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001099 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001100 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001101 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001102 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001103 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001104 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001105 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001106 | Suppressed |
| | | | | | | | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-1   filed 06/04/21   USDC Colorado   pg 39
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001107 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001108 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001109 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001110 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001111 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001112 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001113 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001114 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001115 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001116 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001117 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001118 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001119 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001120 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001121 | ____ Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001122 | ____ Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001123 | ____ Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001124 | |
| 6A*ADC1F625B0 | 12/10/2020 12:41 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001060 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001061 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] Penrod_LW_00001062 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001063 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001064 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001065 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001066 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001067 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001069 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001070 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001071 | Suppressed |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|-------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000010/2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001073 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001074 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001075 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001076 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001077 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001078 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001079 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001080 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001081 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001082 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001083 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001084 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001085 | Suppressed |
| | | | | | | | Suppressed |