# EXHIBIT 1
# Part 2 of 9

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001086 | |
| | | | | | | | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001087 | |
| | | | | | | | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001088 | |
| | | | | | | | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001089 | |
| | | | | | | | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001090 | |
| 79601926RFB8C | 12/10/2020 11:15 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCEY] PNY_VVM003-01240/–PNY_VVM003-012408 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCEY] PNY_VVM003-012409–PNY_VVM003-012410 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012411–PNY_VVM003-012412 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012413–PNY_VVM003-012414 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012415–PNY_VVM003-012416 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012417–PNY_VVM003-012418 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012419–PNY_VVM003-012420 | Suppressed |
| 8653EB1CCB3A3 | 12/10/2020 10:59 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000000092 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000000174 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00000474–0000475 | Suppressed |
| | | | | | | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000477 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000888 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000930 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000932 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000946-0000950 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000951 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000952 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000953 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000956 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000975 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000979 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000981 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000989 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000991 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001045 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001046 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001047 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001048 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001049 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001050 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001051 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001052 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001053 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001054 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001055 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001056 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANGER] Penrod_LW_000001058 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_000001059 | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F275C1695D661 | 12/10/2020 10:42 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012455 – PNY_VVM003-012456 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012457 – PNY_VVM003-012458 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012459 – PNY_VVM003-012460 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012461 – PNY_VVM003-012462 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012463 – PNY_VVM003-012464 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012465 – PNY_VVM003-012466 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012467 – PNY_VVM003-012468 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012469 – PNY_VVM003-012470 | Suppressed |
| C64AC53C515CF | 12/10/2020 10:13 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012421 – PNY_VVM003-012422 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012423 – PNY_VVM003-012424 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012425 – PNY_VVM003-012426 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012427 – PNY_VVM003-012428 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012429 – PNY_VVM003-012430 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012431 – PNY_VVM003-012432 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012433 – PNY_VVM003-012434 | Suppressed |

6/4/2021                                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012435 – PNY_VVM003-012436 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012437 – PNY_VVM003-012438 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012439 – PNY_VVM003-012440 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012441 – PNY_VVM003-012442 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012445 – PNY_VVM003-012446 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012447 – PNY_VVM003-012448 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012449 – PNY_VVM003-012450 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012451 – PNY_VVM003-012452 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012453 – PNY_VVM003-012454 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012443 – PNY_VVM003-012444 | Suppressed |
| FA5DB4C2E6182 | 12/09/2020 8:44 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Opposition to Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Public |
| | | | | | Affidavit | Declaration of Alan L. Kildow | Public |
| | | | | | Affidavit | Declaration of Sonya R. Braunschweig | Public |
| | | | | | Affidavit | Declaration of Arthur Cobb | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–transmittal email and complaint | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–transmittal email and financial info (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–transmittal email and financial info (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–transmittal email and financial info (suppressed) | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-2   filed 06/04/21   USDC Colorado   pg 7
of 41
6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—transmittal email and PT growth | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—transmittal email and revenue info | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—email on check being sent | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—email on UPS delivery | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—email on delivery tracking info | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—transmittal email and financial info (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—transmittal email and financial info (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—transmittal email and discovery responses (suppressed PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—email regarding engagement letter | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—transmittal email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15—transmittal email and disclosures | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16—email on check delivery | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17—transmittal email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18—transmittal email and wellness program (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19—transmittal email and Vail Health financial info (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20—transmittal email and agreements | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 21—transmittal email and pleadings and discovery | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 22—Document log related to Cobb | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 23—Previously filed Winninger Declaration (excluding exhibits) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 24—Drawbaugh Deposition excerpt | Protected |
| 4065744FD8B0A | 12/09/2020 5:21 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANGER] PNY_VVM003-012371– PNY_VVM003-012372 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANGER] PNY_VVM003-012373– PNY_VVM003-012374 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-2   filed 06/04/21   USDC Colorado   pg 8
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012375– PNY_VVM003-012376 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012377– PNY_VVM003-012378 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012379– PNY_VVM003-012380 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012381– PNY_VVM003-012382 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012383– PNY_VVM003-012384 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012385– PNY_VVM003-012386 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012387– PNY_VVM003-012388 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012389– PNY_VVM003-012390 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012391– PNY_VVM003-012392 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012393– PNY_VVM003-012394 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012395– PNY_VVM003-012396 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012397– PNY_VVM003-012398 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012399– PNY_VVM003-012400 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012401– PNY_VVM003-012402 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012403– PNY_VVM003-012404 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012405– PNY_VVM003-012406 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9C7FA38167C01 | 12/09/2020 4:18 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006484-LW006496 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006505-LW006519 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006521-LW006540 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006541-LW006552 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006555-LW006563 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006565-LW006593 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006595 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006598-LW006603 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006606-LW006644 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006788 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW007009 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW007495-LW007501 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW008216 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW008897 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW009948-LW009957 | Suppressed |
| E0A8826EDD27C | 12/09/2020 4:11 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012325 – PNY_VVM003-012326 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012327 – PNY_VVM003-012328 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012329 – PNY_VVM003-012330 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012331 – PNY_VVM003-012332 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012333 – PNY_VVM003-012334 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] PNY_VVM003-012335 – PNY_VVM003-012336 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012337 – PNY_VVM003-012338 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012339 – PNY_VVM003-012340 | Suppressed |
| CE422C0BCD167 | 12/09/2020 3:54 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012291 – PNY_VVM003-012292 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012293 – PNY_VVM003-012294 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012295 – PNY_VVM003-012296 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012297 – PNY_VVM003-012298 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012299 – PNY_VVM003-012300 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012301 – PNY_VVM003-012302 | Suppressed |
| | | | | | | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012303 – PNY_VVM003-012304 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012305 – PNY_VVM003-012306 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012307 – PNY_VVM003-012308 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012309 – PNY_VVM003-012310 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012311 – PNY_VVM003-012312 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012313 – PNY_VVM003-012314 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012315 – PNY_VVM003-012316 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012317 – PNY_VVM003-012318 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012319 – PNY_VVM003-012320 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012321 – PNY_VVM003-012322 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012323 – PNY_VVM003-012324 | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4A6FDA142EF1D | 12/09/2020 3:20 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012278 – PNY_VVM003-012279 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012280 – PNY_VVM003-012281 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012282 – PNY_VVM003-012283 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012284 – PNY_VVM003-012285 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012286 – PNY_VVM003-012287 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012288 – PNY_VVM003-012289 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012290 | Suppressed |
| 76138E5650690 | 12/09/2020 3:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012341 – PNY_VVM003-012342 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012343 – PNY_VVM003-012344 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012345 – PNY_VVM003-012346 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012347 – PNY_VVM003-012348 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012349 – PNY_VVM003-012350 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012351 – PNY_VVM003-012352 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012353 – PNY_VVM003-012354 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012355 – PNY_VVM003-012356 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012357 – PNY_VVM003-012358 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012359 – PNY_VVM003-012360 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012361 – PNY_VVM003-012362 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012363 – PNY_VVM003-012364 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012365 – PNY_VVM003-012366 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012367 – PNY_VVM003-012368 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | JUDGE GRANGER] PNY_VVM003-012369 – PNY_VVM003-012370 | Suppressed |
| 469240F9737F9 | 12/09/2020 3:01 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012241– PNY_VVM003-012243 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012244– PNY_VVM003-012245 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012246– PNY_VVM003-012247 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012248– PNY_VVM003-012249 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012250– PNY_VVM003-012251 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012252– PNY_VVM003-012253 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012254– PNY_VVM003-012255 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012256– PNY_VVM003-012257 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-2   filed 06/04/21   USDC Colorado   pg 15
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012258– PNY_VVM003-012259 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012260– PNY_VVM003-012261 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012262– PNY_VVM003-012263 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012264– PNY_VVM003-012265 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012266– PNY_VVM003-012267 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012268– PNY_VVM003-012269 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012270– PNY_VVM003-012271 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012272– PNY_VVM003-012273 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012274– PNY_VVM003-012275 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012276– PNY_VVM003-012277 | Suppressed |
| 2AE6EEE5B1EB5 | 12/09/2020 2:54 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006145 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006146 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006147 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006148 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006149 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006150 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006151 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006152 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006153 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006154 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006155 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006156 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006157 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006158 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006159 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006160 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006161 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006162 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006163 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006164 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006165 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006166 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006167 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006168 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006169 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006170 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006183 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006184 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006185 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006186 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006190 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006199 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006200 | Suppressed |
| | | | | | | [JUDGE GRANGER] LW006201 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006210 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006252 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006259 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006260 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| 5R048FFC2A393 | 12/09/2020 11:19 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE CHANCER] LW006113 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE CHANCER] LW006114 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006115 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006116 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006117 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006118 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006119 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006120 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006121 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006122 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006123 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006124 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006126 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006127 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006128 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006129 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006130 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006131 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006132 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006133 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006134 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006136 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006137 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006138 | Suppressed |
| | | | | | | [JUDGE GRANGER] LW006139 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006140 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006141 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006142 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006143 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006144 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| 870379EFA3D6B | 12/09/2020 11:17 AM | Daniel Alexander Richards, Jacquayne V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-012201-PNY_VVM003-012206 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-012206 – PNY_VVM003-012211 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-012212 – PNY_VVM003-012216 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-0122017 – PNY_VVM003-012223 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-012224 – PNY_VVM003-012228 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-012229 – PNY_VVM003-012233 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-012234 – PNY_VVM003-012239 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [Judge Granger] PNY_VVM003-012240 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F6DE11D3692D2 | 12/09/2020 11:10 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009948 – PNY_VVM003-009950 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009951 – PNY_VVM003-009952 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009953 – PNY_VVM003-009956 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009957 – PNY_VVM003-009958 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009959 – PNY_VVM003-009961 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009962 – PNY_VVM003-009963 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 92900B082619E | 12/09/2020 10:30 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009911 – PNY_VVM003-009913 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009914 – PNY_VVM003-009915 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009916 – PNY_VVM003-009918 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009919 – PNY_VVM003-009920 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009921 – PNY_VVM003-009923 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009924 – PNY_VVM003-009926 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009927 – PNY_VVM003-009930 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009931 – PNY_VVM003-009934 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009935 – PNY_VVM003-009937 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009938 – PNY_VVM003-009941 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009942 – PNY_VVM003-009944 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009945 – PNY_VVM003-009947 | Suppressed |
| BE938344F9501 | 12/09/2020 10:21 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006083 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006084 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006085 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006086 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006087 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006088 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006089 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006090 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006091 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006092 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006093 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006094 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006095 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006096 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006097 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006098 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006099 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006100 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006101 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006102 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006103 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006104 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006105 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006106 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006107 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006108 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006109 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006110 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006111 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006112 | Suppressed |
| B68BA7B7A8095 | 12/09/2020 8:57 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW000054-LW000084 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1090E4F44647D | 12/08/2020 7:36 PM | Daniel Alexander Richards, Jacqueline **V** Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011435 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011436 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011437 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011687 – PNY_VVM003-11694 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011698 – PNY_VVM003 – 011727 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011730 – PNY_VVM003-011761 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011765 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011766 – PNY_VVM003-011767 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012115 – PNY_VVM003-012118 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] PNY_VVM003-012166 – PNY_VVM003-012167 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012175 – PNY_VVM003-012184 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012196 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012198 – PNY_VVM003-012200 | Suppressed |
| 46943DA5BFCFC | 12/08/2020 5:05 PM | Jacqueline **V** Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-008913– PNY_VVM003-008914 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-008967– PNY_VVM003-008973 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-008974– PNY_VVM003-008982 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-008983 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-008992– PNY_VVM003-008993 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009219– PNY_VVM003-009222 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009223 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009244– PNY_VVM003-009246 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009247– PNY_VVM003-009248 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009533– PNY_VVM003-009534 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009891– PNY_VVM003-009894 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009895– PNY_VVM003-009897 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009898– PNY_VVM003-009900 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009901PNY_VVM003-009903 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009904– PNY_VVM003-009906 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-009907– PNY_VVM003-009910 | Suppressed |
| E509F9C8CC35C | 12/08/2020 4:30 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-046896 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-047004 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] GoFlex_VVM002-047013 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-047055 – Part 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-047055 – Part 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-049349– GoFlex_VVM002-049350 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-049439 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-049694– GoFlex_VVM002-049695 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-050829– GoFlex_VVM002-050837 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-052492– GoFlex_VVM002-05052497 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-052502– GoFlex_VVM002-052506 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-053007– GoFlex_VVM002-053011 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-053206– GoFlex_VVM002-053224 – Part 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGF GRANGER] GoFlex_VVM002-053206– GoFlex_VVM002-05324 – Part 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-053206– GoFlex_VVM002-05324 – Part 3 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 623EFA17DB008 | 12/08/2020 4:06 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054045 – VVM002-054061 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054062 – VVM0020-054082 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054083 – VVM002-054086 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054115 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054119 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054475 – VVM002-054477 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054479 – VVM002-054480 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-VVM002-054481 | Suppressed |
| 73F060B990DC2 | 12/08/2020 3:31 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006051 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006052 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006053 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006054 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006055 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006056 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006057 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006058 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006059 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006060 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006061 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006062 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006063 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006064 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006065 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006066 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006067 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006068 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006070 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006071 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006072 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006073 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006074 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006075 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006076 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006077 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006078 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006079 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006080 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006082 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B0C87872722EC | 12/08/2020 12:03 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-053974 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-053975 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-053976 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-053983 – VVM002-053984 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-053985 – VVM002-053987 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-053988 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-053989 – VVM002-054000 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054001 – VVM002-054025 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] VVM002-054026 – VVM002-054044 | Suppressed |
| 78D150D6C3325 | 12/08/2020 10:31 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006012 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006013 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006014 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006015 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006016 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006017 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006018 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006019 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006020 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006021 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006022 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006023 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006024 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006025 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006026 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006027 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006028 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006029 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006030 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006031 | Suppressed |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | [JUDGE GRANGER] LW006032 | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|--------------------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006033 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006034 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006035 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006036 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006037 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006038 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006039 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006040 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006041 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006042 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006043 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006044 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006045 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | | |
| | | | | | | [JUDGE GRANGER] LW006046 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006047 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006048 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006049 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006050 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| 502FF97661C3F | 12/07/2020 3:50 PM | Daniel Alexander Richards, Jacquelino V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] LW005981 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE CHANCER] LW005982 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005983 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005984 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005985 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005986 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005987 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005988 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005989 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005990 | Suppressed |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005991 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005992 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005993 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005994 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005995 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005996 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005997 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005998 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW005999 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006000 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006001 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006002 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006003 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006004 | Suppressed |
| | | | | | | [JUDGE GRANGER] LW006005 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006006 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006007 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006008 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006009 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006010 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| | | | | | | [JUDGE GRANGER] LW006011 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | | |
| 8D36598ED2557 | 12/07/2020 11:12 AM | Daniel Alexander Richards, Jacquline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW005230-LW005234 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW001268-LW001270 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW004214-LW004215 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW004797 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW005222-LW005226 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW00590 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW005951 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW005952 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006953 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006954 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006955 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006956 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006957 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006958 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006959 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006960 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006961 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006962 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006963 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006964 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006965 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Exhibit LW006966 | Suppressed |
| | | | | | | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008967 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008968 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008969 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008970 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008971 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008972 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008973 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008974 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008975 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008976 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008977 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008978 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008979 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW008980 | |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6944B61740795 | 12/04/2020 7:09 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION TO STRIKE DEFENDANTS' SUMMARY JUDGMENT REPLY (IN PART) AND VAIL HEALTH'S TWO MOTIONS FOR SUMMARY JUDGMENT RELATED TO THE UNPLED MEDICAL RECORDS THEFT CLAIM | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO STRIKE DEFENDANTS' SUMMARY JUDGMENT REPLY (IN PART) AND VAIL HEALTH'S TWO MOTIONS FOR SUMMARY JUDGMENT RELATED TO THE UNPLED MEDICAL RECORDS THEFT CLAIM | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 774AE54A7E51B | 12/04/2020 5:32 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 12(b)(1) MOTION TO DISMISS DEFENDANTS' UNPLED MEDICAL RECORDS THEFT CLAIM FOR LACK OF JURISDICTION | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' RULE 12(B)(1) MOTION TO DISMISS DEFENDANTS' UNPLED MEDICAL RECORDS THEFT CLAIM FOR LACK OF JURISDICTION | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B | Suppressed |
| CB340A8BD441F | 12/04/2020 12:39 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Exhibit – Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW000001-LW000028 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] LW000032-LW000053 | Suppressed |
| A8DF86AC3F9AB | 12/04/2020 9:58 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice (Related Document) | [JUDGE GRANGER] Notice of E-Filing of Suppressed Documents in Support of Defendants' Motion for Summary Judgment on Plaintiffs' Defamation and Tortious Interference Claims | Public |
| | | | | | Filing Other (Related Document) | Appendix A | Public |
| | | | | | Filing Other (Related Document) | Appendix B | Public |
| N/A | 12/03/2020 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| N/A (Details) | 12/02/2020 10:49 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Plaintiffs' Statement Regarding Pending Motions Before the Court in Light of the December 3, 2020 Status Conference | Public |
| N/A (Details) | 12/02/2020 9:35 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Plaintiffs' Response to November 25, 2020 Order: Pending Discovery Motions | Public |
| 9A31767B13459 | 12/01/2020 4:51 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [JUDGE GRANGER] Vail Health's Motion for Extension of Time to File a Reply in Support of the Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for His Undisputed Theft of Medical Records | Public |
| | | | | | Proposed Order | Proposed Order Granting [Judge Granger] Vail Health's Motion for Extension of Time to File a Reply in Support of the Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for His Undisputed Theft of Medical Records | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| AC1B8BB126B29 | 12/01/2020 11:13 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [JUDGE GRANGER] Plaintiffs' Statement Regarding Pending Motions Before the Court in Light of the December 3, 2020 Status Conference | Public |
| 46B2EA261C1D3 | 12/01/2020 9:57 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [JUDGE GRANGER] Plaintiffs' Response to November 25, 2020 Order: Pending Discovery Motions | Public |
| DAB1BDFC6AED9 | 11/30/2020 1:56 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | [Judge Granger] Third-Party Defendant David J. Cimino's Motion to Reschedule Trial of Vail Health's Third-Party Claims Against Third-Party Defendant David J. Cimino to a Mutually Convenient Time for the Court and the Parties to a Date on or After July 1, 20201, Due to the Current Risks of Covid 19 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc. (Related Document) | Exhibit 1 - Conferral Emails | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc. (Related Document) | Exhibit 2 - Physician's Letter | Protected |
| | | | | | Proposed Order | [Judge Granger] Proposed Order Granting Third-Party Defendant David J. Cimino's Motion to Reschedule Trial of Vail Health's Third-Party Claims Against Third-Party Defendant David J. Cimino to a Mutually Convenient Time for the Court and the Parties to a Date on or After July 1, 20201, Due to the Current Risks of Covid 19 | Public |
| N/A (Details) | 11/26/2020 2:39 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Granting Plaintiffs' Motion for Status Conference | Public |
| N/A (Details) | 11/26/2020 2:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Plaintiffs' Motion for Deferral of Hearing on An Adverse Inference Jury Instruction-Denied | Public |
| N/A (Details) | 11/26/2020 2:32 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Plaintiffs' Motion for Oral Argument on Plaintiffs' Rule 12(b)(1) Motion for Lack of Jurisdiction-Denied | Public |
| N/A (Details) | 11/25/2020 8:54 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Pending Discovery Motions | Public |
| N/A (Details) | 11/25/2020 8:11 AM | Russell H Granger | Eagle County | N/A | Notice (Related Document) | NOTICE OF STATUS/SETTING CONFERENCE | Public |
| 3283B405FF0A5 | 11/25/2020 8:07 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | [JUDGE GRANGER] Plaintiffs' Motion for Deferral of Hearing on An Adverse Inference Jury Instruction | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Plaintiffs' Motion for Deferral of Hearing on An Adverse Inference Jury Instruction | Public |
| 6460ACD9FE84B | 11/25/2020 7:58 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | [JUDGE GRANGER] Plaintiffs' Motion for Oral Argument on Plaintiffs' Rule 12(b)(1) Motion for Lack of Jurisdiction | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Plaintiffs' Motion for Oral Argument on Plaintiffs' Rule 12(b)(1) Motion for Lack of Jurisdiction | Public |