# EXHIBIT 1
# Part 3 of 9

6/4/2021                                            Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A3B9740C3A475 | 1/25/2020 7:50 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | [JUDGE GRANGER] Plaintiffs' Motion for Status Conference | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Plaintiffs' Motion for Status Conference | Public |
| N/A | 1/25/2020 | N/A | N/A | N/A | Minute Order – No Print | N/A | |
| N/A | 1/25/2020 | N/A | N/A | N/A | Reopen – Post Judgment | N/A | |
| 39/16E9B9b893 | 1/23/2020 8:55 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Filing Other | DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 3 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document Trial/Hearing | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|------------------------|----------------|-------------------|
| | | | | | | EXHIBIT 4 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 5 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 6 – PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 6 – PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 7 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 8 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 9 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 10 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 11 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 12 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 13 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 14 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 15 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 16 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 17 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 18 – PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 18 – PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 19 – PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 19 – PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 20 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 21 TO [JUDGE GRANGER] VAIL HEALTH'S | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 22 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 23 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 24 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 25 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 26 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 27 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| CD691FC245E23 | 1/23/2020 8:05 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Brief (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Filing Other | DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 1 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 2 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 3 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 4 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 5 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 6 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 7 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 8 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 9 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 10 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 11 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 12 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 13 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 14 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 15 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 16 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 18 – PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 18 – PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 19 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 20 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 21 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 22 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 23 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 24 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 25 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 26 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 27 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 28 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | EXHIBIT 29 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 30 – PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 30 – PART 2 TO [JUDGE CHANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 31 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 32 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 35 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|-------------|----------|----------------|-------------------|
| | | | | | | VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Public |
| | | | | | | EXHIBIT 36 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Public |
| | | | | | | EXHIBIT 37 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Public |
| | | | | | | EXHIBIT 38 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Suppressed |
| | | | | | | EXHIBIT 39 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Public |
| | | | | | | EXHIBIT 40 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Public |
| | | | | | | EXHIBIT 41 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Public |
| | | | | | | EXHIBIT 42 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT 43 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 44 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 17 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| D32DBAE629EFC | 1/23/2020 12:05 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | [JUDGE GRANGER] THIRD PARTY DEFENDANT DAVID J. CIMINOS JOINDER IN PLAINTIFFS MOTION TO STAY BRIEFING AND DECISION ON DEFENDANTS SUMMARY JUDGMENT MOTIONS UNTIL DISCOVERY ISSUES AND DEFENDANTS NEWLY-ASSERTED CIVIL THEFT CLAIM UNDER C.R.S. 18-4-412 ARE RESOLVED | Public |
| BF441C0E9720D | 1/23/2020 11:52 AM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | [JUDGE GRANGER] THIRD PARTY DEFENDANT DAVID J. CIMINOS JOINDER IN PLAINTIFFS RULE 12(b)(1) MOTION TO DISMISS DEFENDANTS UNPLED MEDICAL RECORDS THEFT CLAIM FOR LACK OF JURISDICTION | Public |
| 4C994BF77DAE1 | 1/22/2020 5:31 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Reply in Support of Motion to Stay Briefing and Decisions on Defendants' Summary Judgment Motions | Public |
| N/A (Details) | 1/19/2020 4:15 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION REGARDING THE DEADLINE FOR ITS RESPONSES TO PLAINTIFFS' AND CIMINO'S MOTIONS FOR SUMMARY JUDGMENT- Granted | Public |
| C83961E7E1E94 | 1/18/2020 8:29 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [JUDGE GRANGER] VAIL HEALTH'S MOTION REGARDING THE DEADLINE FOR ITS RESPONSES TO PLAINTIFFS' AND CIMINO'S MOTIONS FOR SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION REGARDING THE DEADLINE FOR ITS RESPONSES TO PLAINTIFFS' AND CIMINO'S MOTIONS FOR SUMMARY JUDGMENT | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B00903FCD96F9 | 1/18/2020 7:36 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Brief (Related Document) | Defendants' Brief in Opposition to Plaintiffs' Motion to Stay Briefing and Decision on Defendants' Summary Judgment Motions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 01 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 02 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 03 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 04 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 05 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 06 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 07 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 08 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 09 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 | Protected |
| 171B6DFA9973C | 1/18/2020 5:51 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Motion (Related Document) | [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and | Protected |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Speculative Opinions of Mr. Cobb | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit K to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit L to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit M to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit N to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit O to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit P to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit R to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit S to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit T to [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Protected |
| | | | | | Proposed Order | [PROPOSED] Order re: [JUDGE GRANGER] Defendants' Second Motion to Exclude Unreliable and Speculative Opinions of Mr. Arthur Cobb | Public |
| 55AE03C6F0872 | 1/18/2020 3:52 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order *(Related Document)* | [JUDGE GRANGER] "CORRECTED" PROPOSED ORDER DENYING VAIL HEALTHS MOTION FOR SUMMARY JUDGMENT ON ITS CIVIL THEFT CLAIM AGAINST DAVID CIMINO FOR HIS UNDISPUTED THEFT OF MEDICAL RECORDS | Public |
| 200C4D9F00E8D | 1/18/2020 1:31 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | [Judge Granger] Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion for Summary Judgment of its Civil Theft Claim Against David Cimino for His Undisputed Theft of Medical Records | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to Ciminos Opposition to Vail Health's Motion For Summary | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Judgment | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 pt1 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 pt2 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 pt3 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 pt4 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 pt5 to Ciminos Opposition to Vail Health's Motion For Summary Judgment | Protected |
| | | | | | Proposed Order | Proposed Order – [Judge Granger] Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion for Summary Judgment of its Civil Theft Claim Against David Cimino for His Undisputed Theft of Medical Records | Public |
| N/A (Details) | 11/18/2020 11:58 AM | Russell H Granger | Eagle County | N/A | Order | Order re: Extension of Time to Respond to MSJ | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3461C037C399A | 1/13/2020 6:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Motion to Strike Defendants' Summary Judgment Reply (In Part) And Vail Health's Two Motions for Summary Judgment Related to the Unpled Medical Records Theft Claim | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Defendants' Am. Answer and Counterclaim | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Plaintiffs' Motion to Dismiss Am. Counterclaim | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Vail Health's Opp'n to Motion to Dismiss Am. Counterclaim | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—June 10, 2019 Order on Motion to Dismiss Am. Counterclaim | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Defendants' Summ. J. Reply | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Vail Health's Summ. J. Motion (Winninger) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Vail Health's Summ. J. Motion (Cimino) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Defendants' Summ. J. Mot. | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—Excerpts from Brown Dep. | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Cipoletti email to HHS/OCR responding to question about medical records [suppressed] | Suppressed |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Motion to Strike Defendants' Summary Judgment Reply (In Part) And Vail Health's Two Motions for Summary Judgment Related to the Unpled Medical Records Theft Claim | Public |

6/4/2021                                     Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 81B0F4DCA9259 | 1/13/2020 3:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Dismiss *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Rule 12(b)(1) Motion to Dismiss Defendants' Unpled Medical Records Theft Claim for Lack of Jurisdiction | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Vail Health's Amended Counterclaim | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Plaintiffs' Motion to Dismiss Amended Counterclaim | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Vail Health's Response to Motion to Dismiss | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—June 10, 2019 Order on Motion to Dismiss | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—October 13, 2020 Defs' Summary Judgment Reply | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—October 18, 2020 Vail Health's Motion for Summary Judgment on Civil Theft (Winninger) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—October 18, 2020 Vail Health's Motion for Summary Judgment on Civil Theft (Cimino) | Protected |
| | | | | | Proposed Order *(Related Document)* | [JUDGE CHANCER] Plaintiffs' Proposed Order Granting Rule 12(b)(1) Motion to Dismiss Defendants' Unpled Medical Records Theft Claim for Lack of Jurisdiction | Public |
| CFFBFCDFD1FAA | 1/12/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO PLAINTIFFS' MOTION TO ENFORCE THE SPECIAL MASTER'S PRIOR ORDERS AND REQUIRE VAIL HEALTH TO IDENTIFY THE INSURANCE CLAIM DATA FIELDS AVAILABLE AND RULE 30(B)(6) DEPOSITION OF PERSON MOST KNOWLEDGEABLE ABOUT INSURANCE CLAIM DATA AS A SANCTION FOR FAILING TO DISCLOSE RELEVANT INFORMATION | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C | Protected |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F6ED248790F29 | 11/10/2020 6:55 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S OCTOBER 16, 2020 SUMMARY JUDGMENT MOTION UNTIL DISCOVERY ISSUES ARE RESOLVED | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S OCTOBER 16, 2020 SUMMARY JUDGMENT MOTION UNTIL DISCOVERY ISSUES ARE RESOLVED | Public |
| N/A (Details) | 11/10/2020 5:43 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order for E-Filing | Public |
| N/A (Details) | 11/10/2020 5:28 PM | Russell H Granger | Eagle County | N/A | Order | Order: Response to Motion to Extend | Public |
| N/A (Details) | 11/10/2020 5:19 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order:Remand Order | Public |
| 1E05FDF125BAC | 11/10/2020 1:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | [JUDGE GRANGER] Defendants' Reply Regarding Plaintiffs' Response to the Court's November 4 Order Regarding Federal Jurisdiction | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Withdrawal of Notice of Removal | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Stipulated Motion to Remand | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Remand Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – Federal Case Docket | Protected |
| N/A (Details) | 11/10/2020 8:21 AM | Non-Party | N/A | Non-Party | Filing Other | Remand Order | Public |
| 17DC6D55BC85D | 11/06/2020 8:26 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [JUDGE GRANGER] Plaintiffs' Response to the Court's November 4 Order Regarding Federal Jurisdiction | Public |
| 13BF076C9423D | 11/05/2020 4:29 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | [Judge Granger] David Cimino's Joinder in Plaintiffs' Motion to Stay Briefing and Decision on Defendants' Summary Judgment Motions Until Discovery Issues and Defendant's Newly-Asserted Civil Theft Claim Under C.R.S. 18-4-412 Are Resolved of November 4, 2020 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 11/05/2020 11:47 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order; Deadlines | Public |
| F9DC6367A5F09 | 11/05/2020 10:54 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion | [JUDGE CHANCEY] DEFENDANTS' MOTION TO CLARIFY CURRENT SUMMARY JUDGMENT DEADLINES | Public |
| | | | | | Proposed Order | [JUDGE CHANCEY] [PROPOSED] GRANTING DEFENDANTS' MOTION TO CLARIFY CURRENT SUMMARY JUDGMENT DEADLINES | Public |
| DA28A407ED432 | 11/04/2020 3:38 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Motion to Stay Briefing and Decision on Defendants' Summary Judgment Motions Until Discovery Issues And Defendant's Newly-Asserted Civil Theft Claim under C.R.S. 18-4-412 Are Resolved | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Sept. 16, 2020 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Excerpts from Defs' Summ J Reply | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–Rule 30(b)(6) deposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–chart comparing sworn affidavit with 30(b)(6) deposition (suppressed) | Suppressed |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Propose Order Granting Motion to Stay Briefing and Decision on Defendants' Summary Judgment Motion Until Discovery Issues and Defendants' Newly-Asserted Civil Theft Claim Under CRS 18-4-412 Are Resolved | Public |
| C60DE925FDDE0 | 11/04/2020 1:55 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to Respond to Vail Health's October 16, 2020 Summary Judgment Motion Until Discovery Issues Are Resolved | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Sept 16 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Excerpts from SJ Reply | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–Rule 30(b)(6) deposition [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Chart comparing representations in sworn affidavit to deposition testimony | Suppressed |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Motion for Extension of Time to Respond to Vail Health's October 16, 2020 Summary Judgment Motion Until Discovery Issues Are Resolved | Public |
| N/A (Details) | 11/04/2020 7:40 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order for Response | Public |

6/4/2021                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8376B2E27808A | 1`/03/2020 5:00 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Notice (Related Document) | [Judge Granger] Defendants' Notice Regarding Opposing Parties' Withdrawal of Frivolous Notice of Removal and Motion to Proceed According to Existing Deadlines | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Proposed Order | [Judge Granger] [Proposed] Order re Defendants' Notice Regarding Opposing Parties' Withdrawal of Frivolous Notice of Removal and Motion to Proceed According to Existing Deadlines | Public |
| N/A (Details) | 1`/02/2020 11:08 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order re: Notice of Filing Notice of Removal | Public |
| N/A | 1`/02/2020 | N/A | N/A | N/A | Case Closed | N/A | |

6/4/2021                                       Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| EF3B703ED0EF9 | 1/01/2020 9:08 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice of Removal *(Related Document)* | [JUDGE GRANGER AND SPECIAL MASTER] Plaintiffs/Counter-Defendants' and Third-Party Defendant's Notice of Filing Notice of Removal | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A–Notice of Removal | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 to Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 to Exhibit A | Protected |

6/4/2021                                             Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5B371809D9F44 | 10/30/2020 4:30 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS ON VAIL HEALTH'S MISREPRESENTATIONS TO THE SPECIAL MASTER AND PLAINTIFF'S RELATED TO THE INSURANCE CLAIMS SUBMITTED IN INSURERS AND MEDICARE | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Herota excerpts | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Example STAR | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Example Meds | Suppressed |
| N/A (Details) | 10/29/2020 11:21 AM | Russell H Granger | Eagle County | N/A | Order | Order for hearing re: DEFENDANTS MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| 99B712113A737 | 10/28/2020 5:16 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion to Enforce The Special Master's Prior Orders and Require Vail Health to Identify the Insurance Claim Data Fields Available and Rule 30(b)(6) Deposition of Person Most Knowledgeable About Insurance Claims Data As a Sanction for Failing to Disclose Relevant Evidence | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Comparison of Form 1500 with electronic claim submission to Medicare | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Rule 30(b)(6) deposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Vail Health internal billing information (PHI suppressed) | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Motion to Enforce The Special Master's Prior Orders and Require Vail Health to Identify the Insurance Claim Data Fields Available and Rule 30(b)(6) Deposition of Person Most Knowledgeable About Insurance Claims Data As a Sanction for Failing to Disclose Relevant Evidence | Public |
| N/A (Details) | 10/27/2020 3:51 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | ORDER GRANTING VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5DBFAE159B9CF | 10/27/2020 9:24 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S REPLY IN SUPPORT FOR RECONSIDERATION OF THE PORTION OF THE SPECIAL MASTER'S SEPTEMBER 16, 2020 ORDER AWARDING PLAINTIFFS' FEES AND COSTS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Ms. Herota's deposition excerpts | Protected |
| 2323EE3F14DBC | 10/23/2020 7:59 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion for Sanctions on Vail Health's Misrepresentations to the Special Master and Plaintiffs Related to Insurance Claims Submitted to Insurers and Medicare | Public |
| E74204A98DF0F | 10/22/2020 1:59 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion for Sanctions on Vail Health's Misrepresentations to the Special Master and Plaintiffs Related to the Insurance Claims Submitted to Insurers and Medicare | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Vail Health response to Nov 4, 2019 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Vail Health Mot for Reconsideration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Rule 30(b)(6) of Vail Health (suppressed) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Herota Affidavit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Chart comparing Herota affidavit to Rule 30(b)(6) deposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Allscripts Press Release | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Vail Health 2020 copyright Allscripts (PHI suppressed) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Kokzak Dep (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—emails IT preparing reports (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—email to OCR describing IT capabilities (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—excerpts from Vail Health SJ reply | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—Plaintiffs' motion to compel (#1 in 2020) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—Plaintiffs' motion to enforce (#2 in 2020) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—Plaintiffs' suppl motion (2020) | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document/Attach to Pleading/Doc | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit 15—Plaintiffs' motion to enforce (#3 in 2020) | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16—Plaintiffs' opposition to motion for reconsideration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17—Vail Health's opposition to motion to compel (#1 in 2020) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18—Vail Health's opposition to motion to enforce (#2 in 2020) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19—Roeder email #1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20—Roeder email #2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 21—Roeder email #3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 22—Vail Health's suppl opp'n | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 23—Vail Health's opposition to motion to enforce (#3 in 2020) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 24—September 16, 2020 Special Master Order | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Motion for Sanctions on Vail Health's Misrepresentations to the Special Master and Plaintiffs Related to the Insurance Claims Submitted to Insurers and Medicare | Public |
| N/A (Details) | 10/21/2020 10:40 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order for Expert Report Exclusive to This Case Regarding Damages and Declaring Motion Not Ripe | Public |
| N/A (Details) | 10/20/2020 11:14 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SM ORDER GRANTING VH'S MOTION COMPEL PRODUCTION DOCUMENTS PURSUANT SUBPOENA SERVED ON ROBERT KELSO | Public |
| N/A (Details) | 10/20/2020 10:08 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER ORDER GRANTING IN PART VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' CLAIM FOR LOST REFERRAL DAMAGES | Public |
| N/A (Details) | 10/20/2020 12:10 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | ORDER GRANTING IN PART VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| A63AC12FEB3BC | 10/19/2020 3:02 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting LLP, Lindsay Winninger | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion for Reconsideration of the Portion of the Special Master's September 16, 2020 Order Awarding Plaintiffs' Fees and Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Sept 16 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Chart comparing Herota Affidavit to testimony (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Herota Affidavit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit 4—Rule 30(b)(6) Dep through Herola (suppressed) | | Protected |
| | | | | | Exhibit 5—Excerpt from Vail Health Summ J Reply | | Protected |
| | | | | | Exhibit 6—April 29 Special Master Order | | Protected |
| | | | | | Exhibit 7—Roeder email #1 | | Protected |
| | | | | | Exhibit 8—Vail Health's June 4 Opposition | | Suppressed |
| | | | | | Exhibit 9—internal accounting information (PHI suppressed) | | Protected |
| | | | | | Exhibit 10—Roeder email #2 | | Protected |
| | | | | | Exhibit 11—Roeder email #3 | | Protected |
| | | | | | Exhibit 12—Vail Health's July 24 Opposition | | Protected |
| | | | | | Exhibit 13—Roeder email #4 | | Protected |
| | | | | | Exhibit 14—Roeder email #5 | | Protected |
| | | | | | Exhibit 15—ePremis vendor | | Protected |
| | | | | | Exhibit 16—ePremis vendor | | Protected |
| | | | | | Exhibit 17—ePremis vendor | | Protected |
| | | | | | Exhibit 18—email related to ePremis | | Protected |
| | | | | | Proposed Order *(Related Document)* | Exhibit 19—List of insurers identified in 40 samples | Public |
| | | | | | | [SPECIAL MASTER] Plaintiffs' Propose Order denying Defendants' Motion for reconsideration | |
| 8229FD0A884C1 | 10/16/2020 9:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion for Summary Judgment *(Related Document)* | [Judge Granger] Vail Health's Motion for Summary Judgment of Its Civil Theft Claim Against Lindsay Winninger for Her Undisputed Theft of Medical Records | Public |
| | | | | | Proposed Order | [Judge Granger][Proposed] Order Granting Vail Health's Motion for Summary Judgment of Its Civil Theft Claim Against Lindsay Winninger for Her Undisputed Theft of Medical Records | Public |
| | | | | | Filing Other | Declaration of Daniel A. Richards in Support of Vail Health's October | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | 16, 2020 Motion for Summary Judgment Against Lindsay Winninger | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 – Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 21 Restrict | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 22 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 23 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 24 Restrict Part 1 of 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 24 Part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 25 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 26 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 27 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 28 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 29 Restrict | Protected |
| 6163B8D94B68A | 10/16/2020 7:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion for Summary Judgment (Related Document) | [Judge Granger] Vail Health's Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for his Undisputed Theft of Medical Records | Public |
| | | | | | Proposed Order | [Judge Granger] [Proposed] Vail Health's Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for his Undisputed Theft of Medical Records | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 _ Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5-Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 Restricted | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 Restricted Part 1 of 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 Restricted Part 2 of 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 Suppress | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 Suppress | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 Restrict | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19 Restrict | Protected |
| | | | | | Filing Other | Declaration of Daniel A. Richards in Support of Vail Health's October 16, 2020 Motion for Summary Judgment for Civil Theft as Against David Cimino | Public |
| 16C62AB274652 | 10/15/2020 6:07 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion for Summary Judgment (Related Document) | [Judge Granger] Third-Party Defendant David Cimino's Motion for Partial Summary Judgment on the Civil Theft and Conversion Claims | Public |
| | | | | | Affidavit | Affidavit of John W. Madden, III | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 – Affidavit of David Cimino | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 – Kolczak Email Regarding Deletion | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 – Vail Health Brown Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 – Vail Health Kolczak Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 – Vail Health Response to Plaintiff's Motion to Dismiss | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 – Jarret Savage's 02/03/2016 Letter to Lacis | Protected |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-3   filed 06/04/21   USDC Colorado   pg 31
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 – Janet Savage's 03/02/2016 Letter to Lacis | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 – Certification of David Cimino 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 – Certification of David Cimino 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 – Messersmith Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 – Vail Health Internal Breach Report | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 12 – 03/07/2016 Letter to Millett | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 13 – 03/07/2016 Letter to LaPrade | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 14 – 03/07/2016 Letter to Philippon | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 15 – Email to Everyone at VVMC | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 16 – Notice of Breach Letter | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 17 – Frequently Asked Questions | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 18 – Media Notice of Breach | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 19 – Police Report | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 20 – Janet Savage's 04/18/2016 Letter to Police | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 21 – Office of Civil Rights Breach Report | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 22 – Office of Civil Rights Email | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 23 – Office of Civil Rights 08/30/2016 Letter to Cipoletti | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 24 – 07/26/2016 DORA Letter | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 25 – Proposed Case Management Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 26 – Kirchner Motion to Dismiss | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 27 – Vail Health's Motion to Compel Production | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 28 – Vail Clinic's Motion for Leave to Amend Counterclaims and Third-Party Complaint | Protected |
| | | | | | Proposed Order | [Judge Granger] Proposed Order Granting Third Party Defendant David J. Cimino's Motion for Partial Summary Judgment | Public |
| 57033321786BE | 10/15/2020 5:31 PM | Josse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp; Lindsay Winninger | Motion for Summary Judgment *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Rule 56 Motion for Summary Judgment on Vail Health's Amended Counterclaims | Public |
| | | | | | Affidavit | Declaration of Sonya Braunschweig (attaching exhibits) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1—Vail Health's Opp'n to Motion to Dismiss | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2—Declaration of Topper Hagerman | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3—Declaration of Lindsay Winninger | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4—Deposition of Ryan Kolczak (suppressed) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5—Affidavit of Sean McEnroe | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6—Vail Health's Answer to Interrog. No. 1 | Protected |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-3   filed 06/04/21   USDC Colorado   pg 33
of 41
6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Excerpt from deposition of Nicolas Brown | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 Part 1—Vail Health's Suppl Answer to Interrog. No. 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 Part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—Report of Independent expert (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Special Master Order on suppl forensic review | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—Email and Revised Exhibit A on suppl forensic review (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—Vail Health Suppl Answer to Interrog. No. 1, identifying 4,000 trade secrets | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—Vail Health verification of Interrog Answers | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—Vail Health's redesignation of trade secret documents in December 2019 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15—Vail Health's redesignation of trade secret documents in December 2019 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16—Vail Health's redesignation of confidential documents in December 2019 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17—Vail Health's redesignation of confidential documents in December 2019 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18—Excerpt from Vail Health's damages disclosure | Protected |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Rule 56 Motion for Summary Judgment | Public |
| B37B7C0F8E03F | 10/14/2020 9:07 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | [JUDGE GRANGER] DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 68 Part 1 of 4 – Apr-June 2016 texts (AEO-PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 68 Part 2 of 4 – Apr-June 2016 texts (AEO-PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 68 Part 3 of 4 – Apr-June 2016 texts (AEO-PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 68 Part 4 of 4 – Apr-June 2016 texts (AEO-PHI) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 93B94E8267DC9 | 10/14/2020 8:57 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibit – Attach to Pleading/Doc | Exhibit 32 – American Heritage Dictionary – Steal | Protected |
| | | | | | Reply (Related Document) | [JUDGE GRANGER] DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 33 – Dictionary.com – Steal | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 34 – Signed Conditions of Admission Form (AEO-PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 35 – Medical Record Cover Sheet (AEO-PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 36 – Vail Health Billing History (AEO-PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 37 – Vail Health Motion re Insurance Claim (AEO) | Suppressed |
| N/A (Details) | 10/13/2020 4:22 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | ORDER GRANTING IN PART DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| N/A (Details) | 10/08/2020 4:49 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order re: E-Filing (Delay in Ruling to Nov 2, 2020) | Public |
| 7631140F533E7 | 10/07/2020 5:29 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [JUDGE GRANGER] Plaintiffs' Response to October 3, 2020 Order: Motion for Leave to be Excused from Mandatory E-Filing | Public |
| 2A0DB5904D61E | 10/06/2020 10:57 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [JUDGE GRANGER] Plaintiffs' Opposition to Defendants' Motion for Spoliation Sanctions for Deletion of Text Messages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Bernard Dep. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Cimino certification | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Penrod Report | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Horwith Report (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Email HR (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Email (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Special Master Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Objection to EKP subpoena | Suppressed |
| | | | | | Affidavit | Declaration of Lindsay Winninger | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Winninger Decl— January 8 meeting | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Winninger Decl— example of self pay adjustment | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Affidavit | (protected) Declaration of Brad Schoenthaler | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Schoenthaler Decl | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B Part 1 to Schoenthaler Decl—Cimino texts (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B Part 2 to Schoenthaler Decl (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Schoenthaler Decl—12-2015 texts | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to Schoenthaler Decl—2-1016 texts | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E Part 1 to Schoenthaler Decl—Emails (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E Part 2 to Schoenthaler Decl—Emails (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E Part 3 to Schoenthaler Decl—Emails (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F Part 1 to Schoenthaler Decl—Winninger texts (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F Part 2 to Schoenthaler Decl—Winninger texts (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F Part 3 to Schoenthaler Decl—Winninger texts (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F Part 4 to Schoenthaler Decl—Winninger texts (protected) | Suppressed |
| N/A (Details) | 10/03/2020 11:49 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order; Motion for Leave to be Excused from Mandatory E-Filing | Public |
| 188Cb84/C4D28 | 10/01/2020 11:07 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llp | Filing Other (Related Document) | [JUDGE GRANGER] Declaration of Sonya R. Braunschweig on Service of Plaintiffs' Appendices on the Parties in Opposition to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Contents of Memorex USB Storage Device | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Service of Onedrive link to Appendices | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Contents of Onedrive link | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 172017AAC7586 | 09/30/2020 12:02 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Affidavit *(Related Document)* | [JUDGE GRANGER] Declaration of Sonya R. Braunschweig in Opposition to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Bartol Dep [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Subpoena docs [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Kolczak Dep [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—1500 form | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—1500 form comparison | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 Part 1—Risk analysis [protected] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 Part 2 [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 part 1—Risk analysis [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 part 2—[protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—HHS breach notification [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—Perkins Dep | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Drawbaugh Dep [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 part 1—VVSC contract [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 part 2— [protected] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 part 3—[protected] | Suppressed |
| 697D0525C7254 | 09/29/2020 11:58 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Affidavit *(Related Document)* | [JUDGE GRANGER] Declaration of Brad Schoenthaler in Opposition to Defendants' Motion for Summary Judgment | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Schoenthaler Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Schoenthaler Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Schoenthaler Decl—Luedke website | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to Schoenthaler Decl—Luedke shoulder protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E Part 1 to Schoenthaler Decl—Luedke knee protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E Part 2 to Schoenthaler Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E Part 3 to Schoenthaler Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F to Schoenthaler Decl—Luedke Foot and ankle protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G Part 1 to Schoenthaler Decl—Luedke hip protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G Part 2 to Schoenthaler Decl—Luedke hip protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G Part 3 to Schoenthaler Decl—Luedke hip protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H to Schoenthaler Decl—Luedke hand protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I to Schoenthaler Decl—Luedke elbow protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J Part 1 to Schoenthaler Decl—PFI | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J Part 2 to Schoenthaler Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J Part 3 to Schoenthaler Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit K to Schoenthaler Decl—Hip sport test | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit L to Schoenthaler Decl—Select Luedke protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit M to Schoenthaler Decl—Proaxis protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit N to Schoenthaler Decl—ATI "dot" sheets | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit O to Schoenthaler Decl—RPC-Vail "dot" sheets | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit P to Schoenthaler Decl—Deimel "dot" sheet [contains PHI—suppressed] | Suppressed |
| | | | | | | Exhibit Q to Schoenthaler Decl—"Dot" sheet [contains PHI—suppressed] | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B2A7F6C11DFC0 | 09/29/2020 11:53 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Exhibit – Attach to Pleading/Doc *(Related Document)* | Continuation to Winninger Decl—Exhibit MM to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit NN to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit OO to Winninger Decl—Exercises | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit PP to Winninger Decl—Photo | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit RR to Winninger Decl—"Dot" sheet | Protected |
| EDD1ECFED9371 | 09/29/2020 11:51 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Exhibit – Attach to Pleading/Doc *(Related Document)* | Continuation to Winninger Decl—Exhibit Q Part 8 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit R to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit S to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit T to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit U Part 1 to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit U Part 2 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit V to Winninger Decl—Hip binder | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit W to Winninger Decl—Petre knee binder | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit X to Winninger Decl—Petre hip binder | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Y to Winninger Decl—RPC-Vail "Dot" sheets | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Z to Winninger Decl—"Dot" Sheets | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit AA to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit BB to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit CC to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit DD to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit EE to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | | Protected |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-3   filed 06/04/21   USDC Colorado   pg 39
of 41
6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit FF to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit GG to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit HH Part 1 to Winnnger Decl—Mook "dot" sheets | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit HH Part 2 to Winnnger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit HH Part 3 to Winnnger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit HH Part 4 to Winnnger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit HH Part 5 to Winnnger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit II to Winninger Decl—Deimel "dot" sheets | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit JJ to Winninger Decl—Knee Sport Test | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit KK to Winninger Decl—Hip Sport Test | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit LL Part I to Winninger Decl—Vail Sport Test | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit LL Part 2 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit LL Part 3 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit LL Part 4 to Winninger Decl | |
| FE7DF8BEADFA4 | 09/29/2020 11:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Affidavit (Related Document) | [JUDGE GRANGER] Declaration of Lindsay Winninger in Opposition to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Winninger Decl—Offer letter | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Winninger Decl—Residency program | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Winninger Decl—Residency program | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to Winninger Decl—Mentor Program | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to Winninger Decl—Mentor Binder | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F to Winninger Decl—Lecture | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G to Winninger Decl—Journal Club | Protected |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-3   filed 06/04/21   USDC Colorado   pg 40
6/4/2021                                    Register of Actions and Party Information
of 41

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H Part 1 to Winninger Decl—Article with "Dol" sheet | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H Part 2 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H Part 3 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H Part 4 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H Part 5 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H to Part 6 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H Part 7 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I to Winninger Decl—Article | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J to Winninger Decl—Proaxis PPT | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit K to Winninger Decl—PPT | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit L to Winninger Decl—PPT | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit M to Winninger Decl—Protocol | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit N to Winninger Decl—Protocol | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit O to Winninger Decl—Protocol | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit P to Winninger Decl—Mentor Binder Protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q Part 1 to Winninger Decl—Dr. Petre Protocols | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q Part 2 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q Part 3 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q Part 4 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q Part 5 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q Part 6 to Winninger Decl | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q Part 7 to Winninger Decl | Protected |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 133B279G89EA2 | 09/29/2020 11:44 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [JUDGE GRANGER] Plaintiffs' Opposition to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| | | | | | Affidavit | Affidavit of Topper Hagerman | Public |
| | | | | | Affidavit | Affidavit of Sean McEnroe | Public |
| 6DAF05BE6139A | 09/29/2020 11:12 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGE] Plaintiffs' (Unopposed) Motion for Leave to File Certain Voluminous Documents by USB Storage Device in Opposition to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting (Unopposed) Motion for Leave to File Certain Voluminous Documents by USB Storage Device in Opposition to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| 9124933C3280D | 09/29/2020 8:34 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Reply (Related Document) | [JUDGE GRANGER] Defendants' Reply in Support of Their Motion to Exclude Unreliable and Speculative Damages Opinions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit R to [JUDGE GRANGER] Defendants' Reply in Support of Their Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| B05EE9395DF01 | 09/28/2020 1:13 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Reply (Related Document) | [JUDGE GRANGER] DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 – Penrod Ejis Forensic Data Discovery – TESTIMONY | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 – Plaintiffs' Disclosure of Expert Witnesses and Testimony | Protected |