# EXHIBIT 1
# Part 4 of 9

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E0505FA71325A | 09/28/2020 12:07 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR RECONSIDERATION OF THE PORTION OF THE SPECIAL MASTER'S SEPTEMBER 16, 2020 ORDER AWARDING PLAINTIFFS' FEES AND COSTS | Public |
| | | | | | Proposed Order | ORDER RE [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR RECONSIDERATION OF THE PORTION OF THE SPECIAL MASTER'S SEPTEMBER 16, 2020 ORDER AWARDING PLAINTIFFS' FEES AND COSTS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Email Offering Dates for Vail Health Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Email re Scheduling Vail Health Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Vail Health Brief in Opposition to Plaintiffs' Motion for 30(b)(6) Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – Affidavit of Elizabeth Herota | Protected |
| 72F2EAA4DBC17 | 09/24/2020 3:30 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Reply (Related Document) | [JUDGE GRANGER] Defendants' Reply in Support of Motion for Court to Accept Overlength Brief on Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Public |
| B00E53D9FD096 | 09/24/2020 8:30 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [JUDGE GRANGER] Plaintiffs' Opposition to Defendants' Motion for Court to Accept Overlength Brief on Defendants' Motion to Exclude Unreliable And Speculative Damages Opinions | Public |
| 7F56729197F7A | 09/23/2020 4:58 PM | John Michael McHugh | Reilly LLP | Doris Kirchner, Nicholas Brown (more) | Motion (Related Document) | [JUDGE GRANGER] Defendants' Motion for Court to Accept Overlength Brief on Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] Order re: Defendants' Motion for Court to Accept Overlength Brief on Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Public |
| BE970582F4EB4 | 09/22/2020 7:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [JUDGE GRANGER] Plaintiffs' Opposition to Defendants' Motion to Exclude Unreliable And Speculative Damages Opinions | Public |
| | | | | | Affidavit | Declaration of Alan L. Kildow | Public |
| | | | | | Affidavit | Declaration of Sonya R. Braunschweig | Public |
| | | | | | Affidavit | Declaration of Arthur Cobb | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Cobb Declaration—Email (protected) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security Suppressed |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Cobb Declaration—Email (protected) | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Cobb Declaration—Email (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 to Cobb Declaration—Email (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 to Cobb Declaration—Email (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 to Cobb Declaration—Email (PHI protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 to Cobb Declaration—Email | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 to Cobb Declaration—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 to Cobb Declaration—Email (protected) Attachment excerpted due to size | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19 to Cobb Declaration—Email (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20 to Cobb Declaration—Email (protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 21 to Cobb Declaration—Email | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 22 to Cobb Declaration—Log | Protected |
| 98C44E609F594 | 09/21/2020 5:19 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Vail Health's Transcript Request Form for 9-15-20 Hearing | Public |
| N/A (Details) | 09/21/2020 9:28 AM | Russell H Granger | Eagle County | N/A | Order | Order re: Motion to Extend | Public |
| 50FC1B028F2BF | 09/20/2020 7:18 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [JUDGE GRANGER] Plaintiffs' Opposition to Defendants' Motion to Exclude the Inadequately Disclosed Expert Opinions of David Penrod | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A—Plaintiffs' Expert Disclosure (including Exhibits 1-5 attached below) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Exhibit A above—Penrod CV | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Exhibit A above—Penrod 2017 report | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Exhibit A above—June 2018 Penrod Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Exhibit A above—July 2018 Penrod Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5a to Exhibit A above—Penrod Declaration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5b to Exhibit A above—Penrod Declaration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5c to Exhibit A above—Penrod Declaration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5d to Exhibit A above—Penrod Declaration (protected contains PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5e to Exhibit A above—Penrod Declaration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B—Penrod Declaration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit K—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit L—Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit M—Deposition Exhibit (Excerpted due to size) | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit N–Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit O–Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit P–Deposition Exhibit | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit Q–Deposition Exhibit (Excerpted due to size) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit R–Deposition Exhibit (Weekly Rehab) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit S–Deposition Exhibit (Weekly Rehab) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit T–Plaintiffs' Initial Disclosures | Protected |
| 73DB386B735F4 | 09/17/2020 10:07 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Reply in Support of Motion for Extension of Time to Defendants' August 31, 2020 Motion for Spoliation Sanctions for Deletion of Text Messages Due On September 21, 2020 | Public |
| 774ACEED2D193 | 09/17/2020 8:17 AM | Daniel Alexander Richards, Jacquelyn V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| N/A (Details) | 09/16/2020 11:07 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER Order Granting in Part Motion to Take a Rule 30(b)(6) Deposition of Vail Health as Part of the Enforcement of the Special Master's April 29, 2020 Order Requiring Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| C153F6CGD76BE | 09/16/2020 2:52 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order *(Related Document)* | Proposed Order –Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion to Compel Production of Documents Pursuant to the Subpoena Served on Mr. Ciminos Expert Robert Kelso | Public |
| 2FE3B1C3FAEC5 | 09/16/2020 1:29 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to Respond to Defendants' August 31, 2020 Motion for for Spoliation Sanctions for Deletion of Text Messages Due on September 21, 2020 | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Motion for Extension of Time to Respond to Defendants' August 31, 2020 Motion for for Spoliation Sanctions for Deletion of Text Messages Due on September 21, 2020 | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C98952EAF270B | 09/16/2020 8:15 AM | Aditi Kishore Kulkarni Knight, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| E78433AAB4AE2 | 09/15/2020 4:06 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | [Judge Granger] Vail Health's Reply in Support of Its Motion to Exclude Certain Opinions of Robert P. Kelso | Public |
| N/A | 09/15/2020 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| N/A (Details) | 09/14/2020 9:16 AM | Russell H Granger | Eagle County | N/A | Order | Order re: Plaintiffs Motion to Extend | Public |
| N/A (Details) | 09/13/2020 10:45 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| A68298B984B99 | 09/11/2020 7:42 PM | Janet A Savage, Omeed Marco Azmoudeh (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |
| C9609AD24A858 | 09/11/2020 10:54 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply (Related Document) | [JUDGE GRANGER] Plaintiffs' Reply in Support of Motion for Extension of Time to File Response to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| N/A (Details) | 09/09/2020 12:50 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: '[JUDGE GRANGER] UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE A REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO.. Granted | Public |
| N/A (Details) | 09/09/2020 12:50 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: '[JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE A REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO- Granted | Public |
| AAD2F6D13B151 | 09/08/2020 3:58 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Brief (Related Document) | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' EIGHTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| | | | | | Proposed Order | ORDER RE [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' EIGHTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| FCD8D5R06/A3C | 09/08/2020 1:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to Respond to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Motion for Extension of Time to Respond to Defendants' August 25, 2020 Motion for Summary Judgment | Public |
| N/A | 09/08/2020 12:00 AM | N/A | N/A | N/A | Notice of Appearance | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B33A3C94B2B9F | 09/04/2020 3:50 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Response | [SPECIAL MASTER] Defendants' Opposition to Plaintiffs' Motion to Compel Compliance with Expert Disclosure Under C.R.C.P. 26(a)(2)(B)(G) [sic] | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [SPECIAL MASTER] Defendants' Opposition to Plaintiffs' Motion to Compel Compliance with Expert Disclosure Under C.R.C.P. 26(a)(2)(B)(G) [sic] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [SPECIAL MASTER] Defendants' Opposition to Plaintiffs' Motion to Compel Compliance with Expert Disclosure Under C.R.C.P. 26(a)(2)(B)(G) [sic] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [SPECIAL MASTER] Defendants' Opposition to Plaintiffs' Motion to Compel Compliance with Expert Disclosure Under C.R.C.P. 26(a)(2)(B)(G) [sic] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to [SPECIAL MASTER] Defendants' Opposition to Plaintiffs' Motion to Compel Compliance with Expert Disclosure Under C.R.C.P. 26(a)(2)(B)(G) [sic] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to [SPECIAL MASTER] Defendants' Opposition to Plaintiffs' Motion to Compel Compliance with Expert Disclosure Under C.R.C.P. 26(a)(2)(B)(G) [sic] | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] Order re: Defendants' Opposition to Plaintiffs' Motion to Compel Compliance with Expert Disclosure Under C.R.C.P. 26(a)(2)(B)(G) [sic] | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DD353676D417A | 09/04/2020 3:38 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | [JUDGE GRANGER] THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO III | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – TO THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO III | Protected |
| | | | | | Proposed Order | Proposed Order DENYING VAIL HEALTHS MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |
| | | | | | Proposed Order | Alternate Proposed Order GRANTING IN PART AND DENYING IN PART VAIL HEALTHS MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |
| B0712C97D5884E | 09/04/2020 3:16 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [JUDGE GRANGER] UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE A REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE A REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| 890FDBBFAC3R5 | 09/02/2020 2:13 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order (Related Document) | [JUDGE GRANGER] (PROPOSED) ORDER DENYING VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P KELSO | Public |
| | | | | | Certificate | Certificate of Service | Public |
| N/A (Details) | 09/02/2020 9:48 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order; JUDGE GRANGER] Plaintiffs' Proposed Order Granting Unopposed Motion for Extension of Time to Respond to Shreck Motions- Granted | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F3B22995251B5 | 09/01/2020 6:18 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | [SPECIAL MASTER] Plaintiffs' Motion to Compel Compliance With Expert Disclosure under CRCP 26(a)(2)(B)(a) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Karrakar Time | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Sorely Time | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Bernard Time 2020 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Bernard Invoice 2018 Production | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Bernard Subpoena | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Granting Motion to Compel Compliance With Expert Disclosure under CRCP 26(a)(2)(B)(a) | Public |
| 60C5R96B46DRR | 09/01/2020 6:11 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Unopposed Motion for Extension of Time to Respond to Defendants' Shrack Motions | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Unopposed Motion for Extension of Time to Respond to Shrack Motions | Public |
| B3064408A67CC | 09/01/2020 6:02 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Certificate (Related Document) | [JUDGE GRANGER] Plaintiffs' Certification of Payment to Special Master Ruckriegle | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 55CF15741B124 | 09/01/2020 5:20 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | (JUDGE GRANGER) THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex 1 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex 2 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex 3 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex 4 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex 5 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex 6 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Ex 7 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO VAIL HEALTHS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Protected |
| N/A (Details) | 09/01/2020 10:09 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | ORDER GRANTING DEFENDANTS' MOTION FOR EXTENSION OF PAGE LIMIT FOR MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| 6AEF85613F999 | 08/31/2020 8:03 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Exhibits – Trial/Hearing | EXHIBIT 33 PART 11 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 12 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document - Trial/Hearing | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|--------------------------|----------------|-------------------|
| | | | | | | EXHIBIT 33 PART 13 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 1 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 2 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 3 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 4 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 5 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 6 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 7 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 8 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 9 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 34 PART 10 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 35 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 36 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 37 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 38 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 39 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 40 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 41 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 42 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 43 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 44 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 45 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 46 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 47 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 48 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 49 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 50 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 51 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 52 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 53 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 54 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 55 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 56 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 57 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 58 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 59 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 60 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 61 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 62 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 63 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | | Public |

6/4/2021          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT 64 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 65 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 66 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | | EXHIBIT 67 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | |
| 956D6F953D2B1 | 08/31/2020 7:19 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [JUDGE GRANGER] DEFENDANTS' MOTION FOR EXTENSION OF PAGE LIMIT FOR MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES (PART ONE OF TWO) | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION FOR EXTENSION OF PAGE LIMIT FOR MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Motion (Related Document) | [JUDGE GRANGER] DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES (PART TWO OF TWO) | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Filing Other | APPENDIX A TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Filing Other | APPENDIX B TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Filing Other | APPENDIX C TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document Type Trial/Hearing | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|------------------------------|----------------|-------------------|
| | | | | | | EXHIBIT 1 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 2 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 3 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 4 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 5 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 6 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 7 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 8 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 9 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 10 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 11 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 12 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 13 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 14 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | | Suppressed |

6/4/2021                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 15 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 16 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 17 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 18 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 19 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 20 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 21 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 22 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 23 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 24 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 25 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 26 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 27 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 28 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 29 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 30 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 31 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 32 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 1 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 2 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 3 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 4 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 5 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 6 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 7 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 8 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 33 PART 9 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-4   filed 06/04/21   USDC Colorado   pg 18
of 41
6/4/2021                           Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT 33 PART 10 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | |
| N/A (Details) | 08/29/2020 11:08 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Third Party Defendant David J. Cimino's Certification of Payment of Special Master | Public |
| F0840A4DAD0FF | 08/27/2020 4:26 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | [Judge Granger] Third Party Defendant David J. Cimino's Certification of Payment of Special Master | Public |
| ACAFC523F67D1 | 08/26/2020 7:48 PM | Omeed Marco Azmoudeh, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Filing Other (Related Document) | [JUDGE GRANGER] DEFENDANTS' CERTIFICATION OF PAYMENT OF SPECIAL MASTER | Public |
| N/A (Details) | 08/25/2020 10:33 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| N/A (Details) | 08/25/2020 8:29 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER GRANTING CIMINOS MOTION FOR RECONSIDERATION OF SPECIAL MASTERS ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSOS DEPOSITION | Public |
| F65D5507571F4 | 08/25/2020 1:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion for Summary Judgment (Related Document) | [JUDGE GRANGER] DEFENDANTS' MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Affidavit | DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF DEFENDANTS' AUGUST 25 2020 MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 1 | Protected |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] ORDER RE DEFENDANTS' MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 6 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 7 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 9 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 10 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 12 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 13 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 14 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 15 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 16 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 17 – PART 1 OF 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 17 – PART 2 OF 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 18 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 19 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 20 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 21 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 22 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 23 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 24 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 25 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 26 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 27 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 28 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 29 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 30 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 31 | Suppressed |
| N/A (Details) | 08/20/2020 11:24 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Permission to File Overlength Brief of 35 Pages | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 413B777FA93C7 | 08/19/2020 7:28 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Denying Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Public |
| N/A (Details) | 08/19/2020 11:40 AM | Russell H Granger | Eagle County | N/A | Order – Case Management *(Related Document)* | Order re: Special Master Fees and Reallocation | Public |
| N/A (Details) | 08/19/2020 11:38 AM | Russell H Granger | Eagle County | N/A | Order – Case Management | Order re: Pending MSJs | Public |
| 29565DBAA15AB | 08/19/2020 10:52 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to File Opposition to Summary Judgment Motion (Opposed) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—email | Protected |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Extension of Time to File Opposition to Summary Judgment Motion | Public |
| 3122D037ECDDB | 08/19/2020 10:41 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Uncontested Motion for Permission to File Overlength Brief of 35 Pages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—email | Protected |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Permission to File Overlength Brief of 35 Pages | Public |
| A002142FB4457 | 08/18/2020 6:29 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [JUDGE GRANGER] Plaintiffs' Response to Defendants' Motion for the Court to Consider Defendants' Supplement to Motion for Summary Judgment | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—email | Protected |
| 225C1BE364EF3 | 08/18/2020 1:03 AM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Motion *(Related Document)* | [JUDGE GRANGER] Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit A to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit B to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit C to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit D to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE CHANCER] Exhibit E to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit F to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit G to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit H to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit I to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit J to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit K to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit L to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit M to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit N to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit O to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | | Protected |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | [JUDGE GRANGER] Exhibit P to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Suppressed |
| | | | | | | [JUDGE GRANGER] Exhibit Q to Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] Order re: Defendants' Motion to Exclude Unreliable and Speculative Damages Opinions | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 672B88756CD6C | 08/17/2020 8:49 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT A TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT B – PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT B – PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT B – PART 3 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT B – PART 4 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT C TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT D TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT E TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT F TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 80C56EBABCCD5 | 08/17/2020 8:24 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT A TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT B TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT C TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT D TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT E TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT F TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| AAA9E0BF550D2 | 08/17/2020 7:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 1 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 2 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 3 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 4 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 5 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 6 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 7 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 8 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 9 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 10 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |

6/4/2021                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| 98B306FE9B42E | 08/12/2020 8:02 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Motion (Related Document) | [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F to [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G to [SPECIAL MASTER] Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] Order re: Defendants' Motion for Sanctions for Plaintiffs' Failure to Comply with the Special Master's July 14 Order | Public |
| N/A (Details) | 08/12/2020 11:03 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order re: Response to Supplement | Public |
| CDB7B91464F5A | 08/10/2020 7:52 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [JUDGE GRANGER] DEFENDANTS' MOTION FOR THE COURT TO CONSIDER DEFENDANTS' SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION FOR THE COURT TO CONSIDER DEFENDANTS' SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DC54F8C98275A | 08/07/2020 3:23 PM | Janet A Savage, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion for Summary Judgment *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT REGARDING PLAINTIFFS' REMAINING DEFAMATION AND TORTIOUS INTERFERENCE CLAIMS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Cyopsis Suppl Forensic Report (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Plaintiffs' Oppn to Mtn to Compel Depo of Penrod | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Penrod Deposition 368-371 (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 – Addendum to Breach Notice (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 – Patient Notification Letters re HIPAA Breach (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 – Media Notices re HIPAA Breach | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 – Steadman and SPRI Amendments (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 – Drawbaugh Depo Transcript (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 – HIPAA Breach Notice (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 – SKC 30(b)(6) Depo Transcript (SUPPRESSED) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 – Schoenhuber Depo Transcript (SUPPRESSED) | Suppressed |
| ECA63F8155ESA | 08/03/2020 5:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits – Trial/Hearing *(Related Document)* | EXHIBIT A TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |

6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing *(Related Document)* | EXHIBIT B TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Suppressed |
| | | | | | Exhibits - Trial/Hearing *(Related Document)* | EXHIBIT C TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing *(Related Document)* | EXHIBIT D TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing *(Related Document)* | EXHIBIT E TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing *(Related Document)* | EXHIBIT F TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing *(Related Document)* | EXHIBIT G TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER DENYING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | |
| 2A6135584956C | 08/03/2020 1:25 PM | Daniel Alexander Richards, Jacquiline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO TAKE A RULE 30(B)(6) DEPOSITION OF VAIL HEALTH AS PART OF THE ENFORCEMENT OF THE SPECIAL MASTER'S APRIL 20, 2020 ORDER REQUIRING VAIL HEALTO [SIC] FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| N/A (Details) | 08/02/2020 11:09 PM | William T Ruckriegle | Eagle County | N/A | Order | SM Report to Court re Hearing July 29, 2020 | Public |
| DC23AA3A4857A | 07/31/2020 8:07 PM | Josse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [SPECIAL MASTER] Plaintiffs' Supplemental Memorandum in Support of Motion to Take a Rule 30(b)(6) Deposition of Vail Health as Part of the Enforcement of the Special Master's April 29, 2020 Order Requiring Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1, Part 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1, Part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, Part 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, Part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, Part 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, Part 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10, Part 1 | Protected |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10, Part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19, Part 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19, Part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20 | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Granting A Rule 30(b)(6) Deposition | Public |
| 4E4587D3E3D24 | 07/31/2020 5:00 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Exhibit – Attach to Pleading/Doc | EXHIBIT L – AFFIDAVIT OF SEAN MCENROE | Protected |
| | | | | | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S SUPPLEMENTAL BRIEFING IN OPPOSITION TO PLAINTIFF'S MOTION FOR A VAIL HEALTH DEPOSITION CONCERNING INSURANCE CLAIM FORMS CMS 1500 AND UB-04 | Public |
| N/A | 07/31/2020 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 970B96CD7D251 | 07/28/2020 5:03 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | [SPECIAL MASTER] THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION AND HIS OPPOSITION TO [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR EXTENSION OF TIME TO DEPOSE MR. CIMINO'S EXPERT ROBERT KELSO, FILED ON JULY 10, 2020 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to THIRD-PARTY DEFENDANT DAVID J. CIMINO'S | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | MOTION FOR RECONSIDERATION | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 to THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order – [SPECIAL MASTER] THIRD-PARTY DEFENDANT DAVID J. CIMINOS MOTION FOR RECONSIDERATION OF THE SPECIAL MASTERS ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSOS DEPOSITION AND HIS OPPOSITION TO [SPECIAL MASTER] VAIL HEALTHS MOTION FOR EXTENSION OF TIME TO DEPOSE MR. CIMINOS EXPERT ROBERT KELSO, FILED ON JULY 10, 2020 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 07/28/2020 11:16 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting [Judge Granger] Unopposed Motion for Extension of Time to File Shreck Motions~ Granted | Public |
| E3FT22E231777 | 07/27/2020 4:31 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [Judge Granger] Unopposed Motion for Extension of Time to File Shreck Motions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting [Judge Granger] Unopposed Motion for Extension of Time to File Shreck Motions | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A75B80ECC2D31 | 07/24/2020 6:01 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO TAKE A RULE 30(B)(6) DEPOSITION OF VAIL HEALTH AS PART OF THE ENFORCEMENT OF THE SPECIAL MASTER'S APRIL 29, 2020 ORDER REQUIRING VAIL HEALTO [SIC] FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION TO TAKE A RULE 30(B)(6) DEPOSITION OF VAIL HEALTH AS PART OF THE ENFORCEMENT OF THE SPECIAL MASTER'S APRIL 29, 2020 ORDER REQUIRING VAIL HEALTO [SIC] FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit A | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit B | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit C | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit D | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit E | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit F | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit G | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit H | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit I | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit J | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit K | Suppressed |
| 7CF990AB52FCC | 07/24/2020 2:39 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Transcript Request Form - 7-14-20 Hearing | Public |
| N/A (Details) | 07/24/2020 9:54 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Regarding Third Party Defendant David J. Cimino's Motion for. A) Dismissal of His Claims for Remedial Sanctions Under His Ex Parte Motion for Citation for Contempt of Court and for Remedial Sanctions Against Victoria Bartel, Filed Herein on June 4, 2020. and for. B) Vacation of the Related Show Cause Hearing for Victoria Bartel Now Set for July 30, 2020 at 9:00 a.m. Granted | Public |

6/4/2021

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 773972E22DB82 | 07/23/2020 4:51 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Dismiss *(Related Document)* | (Judge Granger) Third Party Defendant David J. Cimino's Motion for: A) Dismissal of His Claims for Remedial Sanctions Under His Ex Parte Motion for Citation for Contempt of Court and for Remedial Sanctions Against Victoria Bartel, Filed Herein on June 4, 2020, and for; B) Vacation of the Related Show Cause Hearing for Victoria Bartel Now Set for July 30, 2020 at 9:00 a.m. | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Regarding Third Party Defendant David J. Cimino's Motion for: A) Dismissal of His Claims for Remedial Sanctions Under His Ex Parte Motion for Citation for Contempt of Court and for Remedial Sanctions Against Victoria Bartel, Filed Herein on June 4, 2020, and for; B) Vacation of the Related Show Cause Hearing for Victoria Bartel Now Set for July 30, 2020 at 9:00 a.m. | Public |
| 94194087BE9AE | 07/22/2020 4:55 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Doria Kirchner, Vail Clinic Inc | Request | Transcript Request Form - 6.8.20 Hearing | Public |
| F51A7F28B9A54 | 07/21/2020 6:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion to Take a Rule 30(b)(6) Deposition of Vail Health as Part of the Enforcement of the Special Master's April 29, 2020 Order Requiring Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 [email] | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 [email] | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 [Draft 30(b)(6) Notice] | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Proposed Order Granting Motion to Take a Rule 30(b)(6) Deposition of Vail Health as Part of the Enforcement of the Special Master's April 29, 2020 Order Requiring Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| N/A (Details) | 07/20/2020 11:59 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order:ORDER DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR THE COURT TO VACATE ITS ORDER OF JUNE 27, 2020 DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIMS | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DD2BF5857073E | 07/17/2020 3:40 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | (Special Master) Third Party Defendant David J Ciminos Opposition to Vail Healths Motion to Compel Production of Documents Pursuant to the Subpoena Served on Mr. Ciminos Expert Robert Kelso | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion to Compel Production of Documents Pursuant to the Subpoena Served on Mr. Ciminos Expert Robert Kelso | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion to Compel Production of Documents Pursuant to the Subpoena Served on Mr. Ciminos Expert Robert Kelso | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion to Compel Production of Documents Pursuant to the Subpoena Served on Mr. Ciminos Expert Robert Kelso | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion to Compel Production of Documents Pursuant to the Subpoena Served on Mr. Ciminos Expert Robert Kelso | Protected |
| | | | | | Proposed Order | Proposed Order – Third Party Defendant David J. Ciminos Opposition to Vail Healths Motion to Compel Production of Documents Pursuant to the Subpoena Served on Mr. Ciminos Expert Robert Kelso | Public |
| R36F070F75F8D | 07/15/2020 11:50 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| B7' AA6EAB9F4D | 07/14/2020 9:44 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER ENFORCING SPECIAL MASTER'S MAY 15, 2020 ORDER COMPELLING PLAINTIFFS TO SEARCH SHC COMPUTERS AND SERVER | Public |
| N/A (Details) | 07/14/2020 7:37 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER ORDER GRANTING CORRECTED BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| N/A (Details) | 07/14/2020 6:54 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER ORDER GRANTING VAIL HEALTH'S MOTION FOR EXTENSION OF TIME TO DEPOSE MR. CIMINO'S FORENSIC EXPERT ROBERT KELSO | Public |
| N/A (Details) | 07/14/2020 5:59 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER ORDER AFFIRMING VAIL HEALTH'S BILL OF COSTS PER SPECIAL MASTER'S MAY 6, 2020 ORDER AND COURT'S JUNE 22, 2020 ORDER | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A8A12387C31CF | 07/13/2020 7:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Bill of Costs (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S BILL OF COSTS PER SPECIAL MASTER'S MAY 6, 2020 ORDER AND COURT'S JUNE 22, 2020 ORDER | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER REGARDING VAIL HEALTH'S BILL OF COSTS PER SPECIAL MASTER'S MAY 6, 2020 ORDER AND COURT'S JUNE 22, 2020 ORDER | Public |
| 3420537579ED2 | 07/13/2020 7:23 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 1 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 2 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Suppressed |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 3 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 4 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1817E621B8519 | 07/10/2020 6:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' AND CIMINO'S MOTION FOR THE COURT TO VACATE ITS ORDER OF JUNE 27, 2020 DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIMS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR THE COURT TO VACATE ITS ORDER OF JUNE 27, 2020 DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIMS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Protected |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| DB0C18FF13C4B | 07/10/2020 6:10 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| | | | | | Motion | [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR EXTENSION OF TIME TO DEPOSE MR. CIMINO'S FORENSIC EXPERT ROBERT KELSO | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR EXTENSION OF TIME TO DEPOSE MR. CIMINO'S FORENSIC EXPERT ROBERT KELSO | Public |
| 9DCD41578BA36 | 07/09/2020 2:32 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | [Judge Granger] Joint Motion of the Plaintiffs Lindsay Winninger and Sports Rehab Consulting LLC and the Third-Party Defendant David J. Cimino for the Court to Vacate its Order of June 27, 2020 Denying Plaintiffs' and Cimino's Motion for Partial Summary Judgment as to Vail Health's Solicitation Claims | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 | Protected |
| | | | | | Proposed Order | Proposed Order Granting Joint Motion of the Plaintiffs Lindsay Winninger and Sports Rehab Consulting LLC and the Third-Party Defendant David J. Cimino for the Court to Vacate its Order of June 27, 2020 Denying Plaintiffs' and Cimino's Motion for Partial Summary Judgment as to Vail Health's Solicitation Claims | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-4   filed 06/04/21   USDC Colorado   pg 39
of 41
6/4/2021                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 25CEGB8CAF08B | 06/30/2020 10:41 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Affidavit | Affidavit of Service of Proposed [Special Master] Order Granting Vail Health's Motion to Compel Production of Documents Pursuant to Subpoena Served on Taft Stettinius [Special Master] Vail Health's Motion to Compel Production of Documents Pursuant to Subpoena Served with Exhs. 1-8, on Taft Stettinius on June 29, 2020 at 11:08 a.m. | Public |
| 91469FFB2CE72 | 06/29/2020 1:14 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Affidavit | Affidavit of Service of Subpoena to Produce to Robert Kelso, on Robert Kelso, June 12, 2020 at 11:00 a.m. | Public |
| N/A (Details) | 06/27/2020 3:24 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order re: Plaintiffs and Third-Party Defendants Motion for Partial Summary Judgment as to Vail Health's Solicitation Claims | Public |
| B76EB86DEEBB7 | 06/24/2020 9:30 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUPOENA SERVED ON TAFT STETTINIUS & HOLLISTER LLP | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Special Master Order Granting in Part Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails and Other Responsive Documents | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Feb 6 2020 Transcript from Special Master Hearing | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – March 5 2020 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – Plaintiffs' Statement re Search for Text Messages | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 – EKP 30(b)(6) Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 – Initial Subpoena to Taft | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 – Plaintiffs' Objection to Initial Subpoena | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 – Taft Subpoena | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA SERVED ON TAFT STETTINIUS & HOLLISTER LLP | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DB4A94ACAF960 | 06/22/2020 6:26 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion to Compel Production of Documents Pursuant to Subpoenas Served on Plaintiffs' Expert Witnesses | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Penrod March 2017 findings | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – 2018 Penrod Subpoena | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – 2018 Penrod Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – 2018 Penrod Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 – Excerpt from August 2018 Hearing Tr. | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 – Addendum to Forensic Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 – Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 – Updated Penrod CV | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 – Penrod Declarations filed in this action | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 – Email | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Denying Defendants' Motion to Compel Production of Documents Pursuant to Subpoenas Served on Plaintiffs' Expert Witnesses | Public |
| N/A (Details) | 06/22/2020 2:12 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order:Letter from Victoria Bartel | Public |
| N/A (Details) | 06/22/2020 2:07 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: Objection to February 10, 2020 Special Master...s Order | Protected |
| N/A (Details) | 06/22/2020 1:49 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order:PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | Public |
| N/A (Details) | 06/22/2020 1:30 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order Denying Plaintiffs' Objection to Special Master's May 6, 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| 70775FD0D26F2 | 06/19/2020 11:01 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Affidavit | Affidavit of Service of Subpoena to Produce to Taft Stettinius & Hollister LLC at CT Corp. System on June 1, 2020 at 11:10 a.m. | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-4   filed 06/04/21   USDC Colorado   pg 41
6/4/2021                                  Register of Actions and Party Information
of 41

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A0C93911D4C2E | 06/19/2020 9:32 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice (Related Document) | [JUDGE GRANGER] Plaintiffs' Notice of Filing of February 10, 2020 Transcript Per Court's May 15, 2020 Order on Plaintiffs' Motion No. 7—To Enforce February 6, 2018 and May 20, 2018 Orders for Defendants to Produce the Native of Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 — Excerpt of February 10, 2020 Hearing Transcript | Protected |
| N/A (Details) | 06/17/2020 11:08 AM | Firm Suspense Account | Eagle County | N/A | Letter (Related Document) | Letter from Victoria Bartol | Public |
| 5D5736BCBBF69 | 06/15/2020 7:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 1 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 4 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 5 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |