# EXHIBIT 1
# Part 5 of 9

Case No. 1:19-cv-02075-WJM-SKC   Document 102-5   filed 06/04/21   USDC Colorado   pg 2
of 41
6/4/2021                                         Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 7 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Exhibits – Trial/Hearing | EXHIBIT 8 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENAS SERVED ON PLAINTIFF'S EXPERT WITNESSES | Public |
| N/A (Details) | 06/15/2020 12:08 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: [JUDGE GRANGER] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO FILE ITS RESPONSE TO PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS. Granted | Public |
| N/A (Details) | 06/14/2020 11:42 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order on Defs' 4th Motion Failure Comply and M Exclude Undisclosed Testimony | Public |
| 40C2CCC36B9D9 | 06/12/2020 7:43 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [JUDGE GRANGER] VAIL HEALTH'S MOTION FOR LEAVE TO FILE ITS RESPONSE TO PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO FILE ITS RESPONSE TO PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Winninger Dep. Tr. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Response<br>(Related Document) | Exhibit 2 – Vail Health's Fifth Set of Discovery to Winninger | Public |
| | | | | | | [JUDGE GRANGER] RESPONSE TO PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | |
| | | | | | Exhibit – Attach to Pleading/Doc | | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Winningers' Initial Responses to Fifth Set of Discovery (RFA 10) (AEO) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – SM Order Compelling Further Response to RFA 10 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 – Winninger's Supplemental Responses to Fifth Set of Discovery (RFA 10) (AEO) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 – March 2020 Winninger Deposition (AEO PHI) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 – Schoenthaler 30(b)(6) Deposition (AEO) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 – Winninger SRC 30(b)(6) Dep (AEO PHI) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 – Motion to Compel Deposition of Penrod | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 – Plaintiffs' Opposition to Motion to Compel Deposition of Penrod | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 – Order Granting Motion to Compel Deposition of Penrod | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 – Deposition of David Penrod (AEO) | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 – Motion to Compel Pls to Produce All Docs Testified to by Penrod | Protected |
| | | | | | Proposed Order<br>(Related Document) | Exhibit 14 – Special Master Order re Documents Testified to By Penrod | Public |
| | | | | | | [JUDGE GRANGER] ORDER DENYING PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | |
| N/A (Details) | 08/12/2020 8:58 AM | Russell H Granger | Eagle County | N/A | Order<br>(Related Document) | Order: Third Party Defendant David J. Cimino's Certification of Payment of Special Master | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 06/12/2020 8:53 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | ORDER DENYING PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| 693EEC15F5C79 | 06/11/2020 4:48 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | [Judge Granger] Third Party Defendant David J. Cimino's Certification of Payment of Special Master | Public |
| N/A (Details) | 06/11/2020 9:17 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order;[JUDGE GRANGER] DEFENDANTS' CERTIFICATION OF PAYMENT OF SPECIAL MASTER | Public |
| 36665266FB9A | 06/10/2020 6:45 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other (Related Document) | [JUDGE GRANGER] DEFENDANTS' CERTIFICATION OF PAYMENT OF SPECIAL MASTER | Public |
| 5FDB/34AA18E4 | 06/10/2020 5:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [DEFENDANTS' PROPOSED] ORDER GRANTING IN PART VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' CLAIM FOR LOST REFERRAL DAMAGES | Public |
| N/A (Details) | 06/09/2020 6:07 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Granting in Part Extension of Time to Respond to Defendants' January 27, 2020 Motion for Summary Judgment | Public |
| FC4E56E2FE847 | 06/09/2020 5:08 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to Respond to Defendants' January 27, 2020 Motion for Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] Plaintiffs' Proposed Order Granting Extension of Time to Respond to Defendants' January 27, 2020 Motion for Summary Judgment | Public |
| F06CCF6C2DB76 | 06/08/2020 2:35 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and the 3/2/2020 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Examples of Vail Health internal accounting [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—13th Disc| | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Rule 30(b)(6) Dep. [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Updated Cobb Report [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Initial Cobb Report [suppressed] | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Denying Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/2020 Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A4CFC70127F1F | 06/06/2020 6:02 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Wellness proposal [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—3d Discl. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Steadman Contract [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4, part 1—Wellness presentation [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4, part 2—suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4, part 3—suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4, part 4—suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4, part 5—suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—5th Discl. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—SRC dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Winninger Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—SRC Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—Winninger Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Drawbaugh Dep. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—Philippon Dep. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—9th Discl. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—10th Discl. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—SPRI contract [suppressed] | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Denying Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Public |
| C974FBF37F8E4 | 06/05/2020 7:11 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab | Response | [SPECIAL MASTER] Plaintiffs' | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | *(Related Document)* | Opposition to Defendants' Fourth Motion Related to Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/2020 Order | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—SKC Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—SRC Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Wellness proposal | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Steadman contract [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5, part 1—Wellness presentation [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5, part 2 —suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5, part 3—suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5, part 4—suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5, part 5—suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Winninger Dep. [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Winninger Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Winninger Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—Drawbaugh Dep | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Philippon Dep | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11, part 1—Provencher Emails and Texts [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11, part 2 suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11, part 3 suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—Paschke emails | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—9th Suppl Discl | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—10th Suppl Discl | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15—13th Suppl Discl | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-5   filed 06/04/21   USDC Colorado   pg 7
of 41
6/4/2021                            Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16–5th Suppl Discl | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17–3rd Suppl Discl | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order Denying Defendants' Fourth Motion Related to Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/2020 Order | Public |
| 74BB74D5EE46E | 06/05/2020 6:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Strike Plaintiffs' Claim for Lost Referral Damages [SUPPRESSED] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Interrog Answers [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 1 Genbook [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 2 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 3 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 4 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 5 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 6 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 7 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2, part 8 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–SKC Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–SRC Dep [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–SRC intake forms [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–SRC treatment records [suppressed] | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Denying Vail Health's Motion to Strike Plaintiffs' Claim for Lost Referral Damages | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1B8959A1C772D | 06/05/2020 6:13 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Response *(Related Document)* | [SPECIAL MASTER] Plaintfs' Opposition to Defendants' Motion to Strike Untimely Expert Opinions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—SRC Dep [suppressed] | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—10th Supplemental Disclosures | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [SPECIAL MASTER] Proposed Order Denying Defendants' Motion to Strike Untimely Expert Opinions | Protected |
| 4E870D7DB7720 | 06/05/2020 1:45 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service of Subpoena to Produce to Harold R. Bruno, III, Esq. on May 28, 2020 at 2:12 p.m. | Public |
| N/A (Details) | 06/05/2020 1:19 PM | Russell H Granger | Eagle County | N/A | Citation – Issued | CITATION TO VICTORIA BARTEL TO APPEAR | Public |
| N/A (Details) | 06/05/2020 10:18 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order to Issue Citation to Show Cause to Victoria Bartel. Granted | Public |
| 43878AB19CCD9 | 06/05/2020 6:06 AM | John William Madden III | The Madden Law Firm | David J Cimino | Citation – Proposed | Proposed CITATION TO VICTORIA BARTEL TO APPEAR AND SHOW CAUSE | Public |
| 233F3FBCD47AB | 06/04/2020 5:47 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION TO ENFORCE APRIL 29, 2020 ORDER TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO ENFORCE APRIL 29, 2020 ORDER TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 5 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 6 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 7 | Suppressed |
| 234F1EB1F5E5C | 06/04/2020 4:38 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion for Contempt Citation *(Related Document)* | Third Party Defendant David J Cimino's Ex Parte Motion and Affidavit for Citation for Contempt of Court and for Remedial Sanctions against Victoria Bartel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order to Issue Citation to Show Cause to Victoria Bartel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|-------------------|
| N/A (Details) | 06/04/2020 9:05 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting [Judge Granger] Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to Special Master's May 6 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs- Granted | Public |
| C38CED6877EC0 | 06/03/2020 5:42 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [Judge Granger] Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to Special Master's May 6 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting [Judge Granger] Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to Special Master's May 6 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Response (Related Document) | [Judge Granger] Vail Health's Response to Plaintiffs' Objection to Special Master's May 6, 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D | Protected |
| | | | | | Proposed Order (Related Document) | [Judge Granger] [Proposed Order] Denying Plaintiffs' Objection to Special Master's May 6, 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| N/A (Details) | 06/03/2020 12:39 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: JUDGE GRANGER] [PROPOSED] Order Denying Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel- Granted | Public |
| N/A (Details) | 06/03/2020 12:32 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Vacating Special Master's April 27, 2020 Order Re Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/2020 Order- Denied | Public |
| N/A (Details) | 06/03/2020 12:28 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Plaintiffs' Proposed Order Vacating April 30, 2020 Special Master Order-Denied | Public |
| N/A (Details) | 06/03/2020 12:22 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order to Certify Special Master Payment | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A5'603896BB38 | 06/03/2020 9:32 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service – service of Subpoena to Produce on Taft Stettinius & Hollister LLP at CT Corporation System – on June 1, 2020 at 11:10 a.m. | Public |
| D51B5AF1BFA6C | 06/02/2020 3:23 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service of a Subpoena to Produce to David Ponrod – on May 20, 2020 at 6:15 p.m. | Public |
| 99275BB4C0A59 | 06/01/2020 6:02 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Bill of Costs *(Related Document)* | [SPECIAL MASTER] DEFENDANTS' CORRECTED BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
|  |  |  |  |  | Exhibits – Trial/Hearing *(Related Document)* | EXHIBIT A TO [SPECIAL MASTER] DEFENDANTS' CORRECTED BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
|  |  |  |  |  | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER AWARDING DEFENDANTS FEES AND COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| FF0CBDBEFD053 | 06/01/2020 12:24 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Motion | [SPECIAL MASTER] Defendants' Fourth Motion Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/20/20 Order | Public |
|  |  |  |  |  | Proposed Order | [PROPOSED] [SPECIAL MASTER] Order re Defendants' Fourth Motion Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/20/20 Order | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc | [SUPPRESSED] Exhibit A to Defendants' Fourth Motion Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/20/20 Order | Suppressed |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc | Exhibit B to Defendants' Fourth Motion Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/20/20 Order | Protected |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc | Exhibit C to Defendants' Fourth Motion Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/20/20 Order | Protected |

6/4/2021                                      Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6265081FF1260 | 06/01/2020 11:25 AM | John Michael McHugh | Reilly LLP | Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Public |
| | | | | | Proposed Order | [PROPOSED] [SPECIAL MASTER] Order re Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [SPECIAL MASTER] Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [SPECIAL MASTER] Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [SUPPRESSED] Exhibit C to [SPECIAL MASTER] Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to [SPECIAL MASTER] Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [SUPPRESSED] Exhibit E to [SPECIAL MASTER] Defendants' Motion to Exclude Undisclosed Fact and Opinion Testimony Regarding Ms. Winninger's Damages | Suppressed |
| 9C9552741D590 | 06/01/2020 11:21 AM | John Michael McHugh | Reilly LLP | Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] Defendants' Motion to Strike Untimely Expert Opinions | Public |
| | | | | | Proposed Order | [PROPOSED] [SPECIAL MASTER] Order re Defendants' Motion to Strike Untimely Expert Opinions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [SPECIAL MASTER] Defendants' Motion to Strike Untimely Expert Opinions | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [SPECIAL MASTER] Defendants' Motion to Strike Untimely Expert Opinions | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [SUPPRESSED] Exhibit C to [SPECIAL MASTER] Defendants' Motion to Strike Untimely Expert Opinions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to [SPECIAL MASTER] Defendants' Motion to Strike Untimely Expert Opinions | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DF1643A0F6A89 | 06/01/2020 11:06 AM | John Michael McHugh | Reilly LLP | Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [SUPPRESSED] Exhibit D to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | [SUPPRESSED] Exhibit E to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | [SUPPRESSED] Exhibit G to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I to [SPECIAL MASTER] Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Protected |
| | | | | | Proposed Order | [PROPOSED] [SPECIAL MASTER] Order re Defendants' Motion for Sanctions Regarding Plaintiffs' Failure to Comply with Rule 26(a)(1) and 3/2/20 Order | Public |
| 3E0A91E374552 | 06/01/2020 9:11 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' CLAIM FOR LOST REFERRAL DAMAGES | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 1 – VERIFIED AMENDED COMPLAINT AND JURY DEMAND | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 2 – DEFENDANT/COUNTER-PLAINTIFF/THIRD PARTY PLAINTIFF VAIL CLINIC INC'S FIFTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER DEFENDANT LINDSAY WINNINGER LLC | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 3 – DEFENDANT/COUNTER-PLAINTIFF/THIRD PARTY PLAINTIFF VAIL CLINIC INC'S FOURTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER DEFENDANT SPORTS REHAB CONSULTING LLC | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 4 – PLAINTIFF LINDSAY WINNINGER'S AND SPORTS REHAB'S ANSWERS AND RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH SETS OF DISCOVERY REQUESTS | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 5 – VAIL HEALTH'S MTN TO COMPEL PLT LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 6 – SPECIAL MASTER ORDER GRANTING VAIL HEALTH'S MTN TO COMPEL PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 7 – PLAINTIFF LINDSAY WINNINGER'S AND SPORTS REHAB'S SUPPLEMENTAL ANSWERS AND RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH SETS OF DISCOVERY REQUESTS | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 8 – VAIL HEALTH'S MTN REGARDING SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 9 – SUPPLEMENT TO VAIL HEALTH'S MTN REGARDING SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 10 – SPECIAL MASTER'S ORDER GRANTING VAIL HEALTH'S MTN REGARDING SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 11 – PLAINTIFF'S OBJECTION TO SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 12 – PLAINTIFF LINDSAY WINNINGER'S AND SPORTS REHAB'S SECOND SUPPLEMENTAL ANSWERS AND RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH SETS OF DISCOVERY REQUESTS | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | EXHIBIT 13 – EXCERPTS SPORTS REHAB'S MAY 20, 2020 DEPOSITION | Suppressed |
| | | | | | Proposed Order | ORDER RE [SPECIAL MASTER] VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' CLAIM | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | FOR LOST REFERRAL DAMAGES | |
| FD1DA322FEDD8 | 03/29/2020 11:06 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting LLC Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion to Enforce April 29, 2020 Order for Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—April 29 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—SRC Intake form (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Example -PT Intake form | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Initial Evaluation (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Rule 30(b)(6) dep (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Example HIPAA | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Example HIPAA | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—VVMC form | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Consent (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—VVSC Form (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 part 1—Example Insurance Claim Form | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 part 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—Interrog Answer | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15—internal accounting (suppressed) | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] Proposed Order Granting Plaintiffs' Motion to Enforce April 29, 2020 Order To Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 48260DFEF9BCF | 05/28/2020 5:42 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Filing Other (Related Document) | [JUDGE GRANGER] Defendants' Supplement to Their Response to Plaintiffs' Objection to the Special Master's April 27, 2020 Order re Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J to [JUDGE GRANGER] Defendants' Supplement to Their Response to Plaintiffs' Objection to the Special Master's April 27, 2020 Order re Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Suppressed |
| 19979C108BABC | 05/27/2020 11:23 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Transcript Request form for 4-22-20 Hearing | Public |
| 75C159D0EE377 | 05/27/2020 10:27 AM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Motion (Related Document) | [JUDGE GRANGER] Motion for Leave to Respond to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] Order Granting Defendants' Motion for Leave to Respond to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| | | | | | Response (Related Document) | [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to [JUDGE CHANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Protected |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] Order Denying Plaintiffs' Objection to Special Master's April 27, 2020 Order re: Defendants' Second and Third Motion to Compel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|-------------|----------|----------------|-------------------|
| BF2F4D1461E6F | 05/27/2020 10:14 AM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Motion (Related Document) | [JUDGE GRANGER] Defendants' Motion for Leave to Respond to Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] Order Granting Defendants' Motion for Leave to Respond to Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |
| | | | | | Response (Related Document) | [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit B to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [JUDGE GRANGER] Defendants' Response to Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Suppressed |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] Order Denying Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 732239D37C81E | 05/26/2020 6:49 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [Judge Granger] Vail Health's Motion for Leave to File its Response to Plaintiffs' Objection to Special Master's April 30, 2020 Order Granting Vail Health's Motion Re the Special Master's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Sports Rehab's Response to Vail Health's Fourth and Fifth Discovery Requests | Public |
| | | | | | Proposed Order (Related Document) | [Judge Granger] [Proposed] Order Granting Vail Health's Motion for Leave to File its Response to Plaintiffs' Objection to SM's April 30, 2020 Order Granting Vail Health's Motion Re the Special Master's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's 5th & 6th Discovery Requests & Sports Rehab's Response to Vail Health's 4th & 5th Discovery Requests | Public |
| | | | | | Response (Related Document) | [Judge Granger] Vail Health's Response to Plaintiffs' Objection to Special Master's April 30, 2020 Order Granting Vail Health's Motion Re the Special Master's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Sports Rehab's Response to Vail health's Fourth and Fifth Discovery Requests | Public |
| | | | | | Proposed Order (Related Document) | [Judge Granger] [Proposed] Order Denying Plaintiffs' Objection to Special Master's April 30, 2020 Order Granting Vail Health's Motion Re The Special Master's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Sports Rehab's Response to Vail Health's Fourth and Fifth Discovery Requests | Public |
| N/A (Details) | 05/26/2020 1:39 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: VAIL HEALTH'S MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DDB29A8BEC487 | 05/22/2020 8:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection (Related Document) | [JUDGE GRANGER] Plaintiffs' Objection to Special Master May 15, 2020 Order on Vail Health's Motion to Compel Plaintiffs to Produce All Documents Testified To By Penrod and Search SRC's Computers | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—May 15, 2020 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—November 4, 2020 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Penrod Declaration | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—May 7, 2020 Special Master Status Report | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Discovery Responses (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Discovery Responses (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—email | Protected |
| | | | | | Proposed Order | [JUDGE GRANGER] Plaintiffs' Proposed Order Vacating the Special Master's May 15, 2020 Order | Public |
| ABF994856BFD8 | 05/22/2020 4:10 PM | Daniel Alexander Richards, Jacquline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Bill of Costs (Related Document) | [SPECIAL MASTER] DEFENDANTS' BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | EXHIBIT A TO [SPECIAL MASTER] DEFENDANTS' BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| N/A (Details) | 05/22/2020 11:23 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: [JUDGE GRANGER] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO FILE REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES- Granted | Public |
| N/A (Details) | 05/22/2020 11:22 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Regarding Vail Health's Objection to the Portion of the Special Master's April 13 Order Requiring Production of Privileged and Work Product Information and Identification of Counsel as Witnesses | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 05/22/2020 11:18 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29- Granted | Public |
| 6723817484504 | 05/21/2020 6:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE | Public |
| 8F5879D5CEEB5 | 05/20/2020 1:21 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Return of Service | Affidavit of Service of Objection on Taft, Stettinius & Hollister LLP | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8/FF237F4D69A | 05/19/2020 10:04 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit A | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit B | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit C | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit D | Suppressed |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| 6CB1FAF6034FE | 05/19/2020 10:31 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S MOTION FOR LEAVE TO FILE REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Proposed Order<br>*(Related Document)* | [JUDGE GRANGER] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO FILE REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Public |
| | | | | | Reply<br>*(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | IDENTIFICATION OF COUNSEL AS WITNESSES | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 - Part 1 of 2 - [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 - Part 2 of 2 - [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Suppressed |
| N/A (Details) | 05/16/2020 10:23 AM | William T Ruckriegle | Eagle County | N/A | Order | SM Report to Court re May 15, 2020 Hearing and Status Conference | Public |
| N/A (Details) | 05/15/2020 8:48 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER GRANTING IN PART VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY DAVID PENROD AND SEARCH SRC'S COMPUTERS FOR RELEVANT DOCUMENTS | Public |
| 4A809314D78BD | 05/15/2020 2:46 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Return of Service | Affidavit of Service-Taft Stettinius & Hollister LLP | Public |
| N/A (Details) | 05/15/2020 11:28 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Third-Party Defendant David J, Cimino's Motion for Withdrawal of the Court's Order of May 13, 2020 Granting Vail Health's Motion for Sanctions for Spoliation of Evidence- Granted | Public |
| N/A (Details) | 05/15/2020 11:26 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Granting Plaintiffs' Motion for Extension of Time | Public |
| N/A (Details) | 05/15/2020 11:17 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order:Plaintiffs' Objection to Special Master's Denial of Motion No. 7-To Enforce February 6, 2018 and May 22, 2018 Orders for Defendants to Produce the Native of Exhibit 8 | Public |
| 777DE7DD21402 | 05/15/2020 10:24 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Motion for Extension of Time to Respond to Defendants' Motion For Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Plaintiffs' Motion for Extension of Time | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 990E9638436FC | 05/14/2020 8:08 PM | John William Madden III | The Madden Law Firm | David J Cimino | Exhibit – Attach to Pleading/Doc | Exhibit 8 – Part 10 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 – Part 11 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 – Part 12 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Proposed Order | Proposed Order Denying Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| 9CCE7E4E992BB | 05/14/2020 8:01 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third-Party Defendant David J. Cimino's Opposition to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 – Part 1 of 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 – Part 2 of 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 – Part 3 of 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 – Part 4 of 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 – Part 1 of 5 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 – Part 2 of 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 – Part 3 of 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 – Part 4 of 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 – Part 5 of 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 1 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 2 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 3 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 4 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 5 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 6 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 7 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 8 of 12 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 – Part 9 of 12 | Protected |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-5   filed 06/04/21   USDC Colorado   pg 27
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| 47AB5D9B765B6 | 05/14/2020 4:45 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion *(Related Document)* | Third-Party David J. Cimino's Motion for Withdrawal of the Court's Order of May 13, 2020 Granting Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Third-Party Defendant David J. Cimino's Motion for Withdrawal of the Court's Order of May 13, 2020 Granting Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| N/A (Details) | 05/14/2020 4:32 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order Reinforcing Special Master's March 5, 2020 Order Requiring Plaintiffs to Pay for Forensic Examination of Winninger's Connection Logs (sic) nee Concerning the Penrod Connection Logs | Public |
| N/A (Details) | 05/14/2020 3:52 PM | William T Ruckriegle | Eagle County | N/A | Order | SPECIAL MASTER ORDER REINFORCING MARCH 5, 2020 ORDER GRANTING VAIL HEALTHS MOTION COMPEL PLAINTIFFS PRODUCE TEXT MESSAGES AND PATIENT INVOICES | Public |
| N/A (Details) | 05/14/2020 10:00 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order:Plaintiffs' Objection to Portion of Special Master's March 5, 2020 Order Requiring Plaintiffs to Pay for Forensic Examination of Winninger's Connection Logs | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8093B1117470F | 05/13/2020 10:40 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Objection *(Related Document)* | [Judge Granger] Plaintiffs' Objection ot Special Master's May 6, 2020 Order on Vail Health's Motion to Enforce Sepcial Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—May 6, 2020 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Aug 30, 2019 Penrod Decl. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—June 8, 2018 Penrod Dep. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—July 2, 2018 Penrod Dep. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Aug, 15, 2018 Hearing Tr, | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Special Master Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Jan 13, 2020 Penrod Decl, [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Dec, 28, 2019 Penrod Decl, | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—April 16, 2020 Penrod Decl, | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Part 1 (email) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Part 2 (email) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—Special Master report | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—Horwith Expert Report [suppressed] | Suppressed |
| | | | | | Proposed Order – Case Management | Proposed Order Granting Plaintiffs' Objection to Special Master's May 6, 2020 Order Related to Penrod Connection Logs | Public |
| 948BEF108DX0A | 05/13/2020 1:54 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Request | Plaintiffs' Request for Transcript of April 6, 2020 Discovery Hearing Before Special Master Terry Ruckriegle | Public |
| N/A (Details) | 05/13/2020 1:41 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order RE: PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| N/A (Details) | 05/13/2020 12:40 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: April 6 Order by Special Master | Public |
| N/A (Details) | 05/13/2020 11:25 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: _PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE-Granted | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C77567254822C | 05/11/2020 12:07 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant David J. Cimino's Opposition to Vail Health's Objection to the Portion of the Special Master's April 13 Order Requiring Production of Privileged and Work Product Information and Identification of Counsel as Witnesses | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Third Party Defendant David J. Cimino's Opposition to Vail Health's Objection to the Portion of the Special Master's April 13 Order Requiring Production of Privileged and Work Product Information and Identification of Counsel as Witnesses | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Regarding Vail Health's Objection to the Portion of the Special Master's April 13 Order Requiring Production of Privileged and Work Product Information and Identification of Counsel as Witnesses | Public |
| N/A (Details) | 05/07/2020 7:40 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' DEFIANCE OF THE SPECIAL MASTER'S ORDER REQUIRING PLAINTIFFS TO RESPOND TO INTERROGATORIES NO. 28 AND 29 | Public |
| N/A (Details) | 05/07/2020 7:13 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Report to Court re Status and May 7, 2020 Hearing | Public |
| N/A (Details) | 05/07/2020 6:58 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Eighth Civil Case Management Order on Discovery | Public |
| N/A (Details) | 05/06/2020 7:41 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER ORDER RE VAIL HEALTH'S MOTION ENFORCE SM'S THIRD ORDER CONCERNING THE PENROD CONNECTION LOGS | Public |
| N/A (Details) | 05/06/2020 8:13 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: 'Proposed Order] on Plaintiffs' Uncontested Motion for Extension of Time to Respond to Defendants' Motion for Summary Judgment- Granted | Public |
| B0F320A9BD7EC | 05/05/2020 9:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Objection | [JUDGE GRANGER] Plaintiffs Object to Special Master's April 30, 2020 Order Granting Vail Health's Motion Re Special Master's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Sports Rehab's Response to Fourth and Fifth Discovery Requests | Public |
| | | | | | Proposed Order *(Related Document)* | Plaintiffs' Proposed Order Vacating April 30, 2020 Special Master Order | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-5   filed 06/04/21   USDC Colorado   pg 30
6/4/2021
of 41
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F7E6B9CDBB434 | 05/05/2020 8:42 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [JUDGE GRANGER] Plaintiffs' Uncontested Motion for Extension of Time to Respond to Defendants' Motion for Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | [Proposed Order] on Plaintiffs' Uncontested Motion for Extension of Time to Respond to Defendants' Motion for Summary Judgment | Public |
| N/A (Details) | 05/05/2020 8:21 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Third-Party Defendant's Uncontested Motion for a Ten Day Extension to Respond to Vail Health's Motion for Sanctions for Spoliation of Evidence- Granted | Public |
| 710B5030E6441 | 05/04/2020 8:22 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection (Related Document) | [JUDGE GRANGER] Plaintiffs' Objection to Portion of Special Master's April 27, 2020 Order Granting Sanctions for SRC's Failure to Prepare its Rule 30(b) (6) Witness | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—April 27 Special Master Order | Protected |
| | | | | | Proposed Order | Proposed Order Granting Plaintiffs' Motion to Vacate Portion of Special Master's April 27, 2020 Order Granting Sanctions | Public |
| 80bBba8F8E017 | 05/04/2020 6:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Third Party Defendant David Cimino's Uncontested Motion for a Ten Day Extension of Time to Respond To Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Third-Party Defendant's Uncontested Motion for a Ten Day Extension to Respond to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| 3884323D1BAB5 | 05/04/2020 6:17 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection (Related Document) | [JUDGE GRANGER] Plaintiffs' Objection to Special Master's April 27, 2020 Order Re Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/2020 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—April 27, 2020 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—April 8, 2020 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—April 13, 2020 Special Master Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Oct 2017 Intial Disclosure | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—March 2020 Supplemental Disclosure | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Nov 2017 Supplemental Disclosure | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—March 2018 Supplemental Disclosure | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—June 2018 Supplemental Disclosure [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—Letter on Brinkworth | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Letter on Brinkworth | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—Schoenthaler notes (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—March 2020 Damages Disclosure | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—March 2018 Interrog Answer | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—Defendants' last proposed order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15—Defendants April 13 proposed order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16—Defendants April 16 proposed order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17—Defendants April 21 proposed order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18—Defendants April 21 proposed order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19—Vonn Subpoena duces tecum | Protected |
| | | | | | Proposed Order (Related Document) | Proposed Order Vacating Special Master's April 27, 2020 Order Re Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/2020 Order | Public |
| N/A (Details) | 05/01/2020 8:23 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Granting Defendants' Motion for Leave to Respond to Plaintiffs' Objections to the April 6, 2020 Order of the Special Master Stating that Plaintiffs are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Christopher Brinkworth | Public |
| 2539A819448DC | 05/01/2020 8:49 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY DAVID PENROD AND SEARCH SRC'S COMPUTERS FOR RELEVANT DOCUMENTS | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED ORDER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY DAVID PENROD AND SEARCH SRC'S COMPUTERS FOR RELEVANT DOCUMENTS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AFA523F86CA72 | 05/01/2020 5:31 PM | Janet A Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | Defendants' Motion for Leave to Respond to Plaintiffs' Objection to the April 6, 2020 Order of the Special Master Stating That Plaintiffs Are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Respondent Christopher Brinkworth | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion for Leave to Respond to Plaintiffs' Objections to the April 6, 2020 Order of the Special Master Stating that Plaintiffs are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Christopher Brinkworth | Public |
| | | | | | Response (Related Document) | Defendants Response to Plaintiffs' Objection to the April 6, 2020 Order of the Special Master Stating that Plaintiffs are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Christopher Brinksorth | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C | Protected |
| | | | | | Proposed Order | Proposed Order Denying Plaintiffs' Objection to the April 6, 2020 Order of the Special Master Stating That Plaintiffs Are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Christopher Brinkworth | Public |
| N/A (Details) | 05/01/2020 10:42 AM | Russell H Granger | Eagle County | N/A | Order – Case Management | TSO | Public |
| E1F5AB4FB84CC | 05/01/2020 10:31 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Filing Other | Joint List of Filings Pending Before the Court and the Special Master (Filed on behalf of All Parties) | Public |
| N/A | 05/01/2020 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| N/A (Details) | 04/30/2020 5:32 PM | William I Ruckriegle | Eagle County | N/A | Order | Special Master Report to Court re Orders on Agenda 4/22 Hearing | Public |
| N/A (Details) | 04/30/2020 4:09 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SM Order Granting VH's M Enforce SM's April 9 Order Compelling Winninger Resp 5th & 6th Reqs and SRC Resp 4th & 5th Reqs | Public |
| N/A (Details) | 04/30/2020 10:57 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order;Third Party Defendant David J. Cimino's Petition for Issuance of an Order to Victoria Bartol to Appear and Show Cause Why a Bench Warrant Should Not be Issued by the Court for Her Failures to appear under Subpoenas in the above Action on March 24, 2020 and March 31, 2020 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CE369EB864C86 | 04/29/2020 2:27 PM | John William Madden III | The Madden Law Firm | David J Cimino | Petition (Related Document) | Third Party Defendant David J. Cimino's Petition for Issuance of an Order to Victoria Bartel to Appear and Show Cause Why a Bench Warrant Should Not be Issued by the Court for Her Failures to appear under Subpoenas in the above Action on March 24, 2020 and March 31, 2020 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Third Party Defendant David J. Cimino's Petition for Issuance of an Order to Victoria Bartel to Appear and Show Cause Why a Bench Warrant Should Not be Issued by the Court for Her Failures to appear under Subpoenas in the above Action on March 24, 2020 and March 31, 2020 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Third Party Defendant David J. Cimino's Petition for Issuance of an Order to Victoria Bartel to Appear and Show Cause Why a Bench Warrant Should Not be Issued by the Court for Her Failures to appear under Subpoenas in the above Action on March 24, 2020 and March 31, 2020 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Third Party Defendant David J. Cimino's Petition for Issuance of an Order to Victoria Bartel to Appear and Show Cause Why a Bench Warrant Should Not be Issued by the Court for Her Failures to appear under Subpoenas in the above Action on March 24, 2020 and March 31, 2020 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to Third Party Defendant David J. Cimino's Petition for Issuance of an Order to Victoria Bartel to Appear and Show Cause Why a Bench Warrant Should Not be Issued by the Court for Her Failures to appear under Subpoenas in the above Action on March 24, 2020 and March 31, 2020 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to Third Party Defendant David J. Cimino's Petition for Issuance of an Order to Victoria Bartel to Appear and Show Cause Why a Bench Warrant Should Not be Issued by the Court for Her Failures to appear under Subpoenas in the above Action on March 24, 2020 and March 31, 2020 | Protected |
| | | | | | Proposed Order | [Proposed] Order to Show Cause to: Victoria Bartel 2931 Mashie Circle, Castle Rock, Douglas County, CO 80109 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 04/29/2020 3:31 AM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SM Order Granting in Part Plaintiffs' M Compel VH Fully Respond 3rd (sic) Req Prod Docs | Public |
| E936109ECFE9D | 04/28/2020 8:46 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection (Related Document) | [JUDGE GRANGER] Plaintiffs' Objections to The Special Master's April 21, 2020 Order Granting Vail Health's Motion to Compel Plaintiffs' Answers to Vail Health's Interrogatories No. 28 and 29 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Proposed Order | Proposed Order Granting Plaintiffs' Objection and Vacating Special Master's April 21, 2020 Order on Interrogatories No. 28 and 29 | Public |
| FF5B58ED7C27F | 04/28/2020 6:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' DEFIANCE OF THE SPECIAL MASTER'S ORDER REQUIRING PLAINTIFFS TO RESPOND TO INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' DEFIANCE OF THE SPECIAL MASTER'S ORDER REQUIRING PLAINTIFFS TO RESPOND TO INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| 82DE0EE5A7113 | 04/28/2020 11:38 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Affidavit | Affidavit of Service - David Penrod on April 23, 2020 | Public |
| N/A (Details) | 04/27/2020 7:00 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order Granting Defendants' Second and Third Motion Compel Re Plaintiffs' Failure Comply 3/20/20 Orders | Public |
| N/A (Details) | 04/27/2020 5:18 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order Granting Vail Health's Motion Compel Deposition David Penrod | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 04/27/2020 4:12 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order Grant in Part Defendants' M Defendant to Compl Sanctions SRC's Failure Prepare 30(b)(6) Witness | Public |
| N/A (Details) | 04/27/2020 3:31 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER GRANT IN PART CIMINOS MOTION COMPEL VAIL CLINIC ANSWER HIRD SET DISCOVERY REQUESTS | Public |
| N/A (Details) | 04/24/2020 2:35 PM | Russell H Granger | Eagle County | N/A | Order | Order re: File Management | Public |
| BB4DC42CC8414 | 04/23/2020 7:36 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Bill of Costs | [SPECIAL MASTER] Defendants' Bill of Costs and Fees Regarding Costs and Fees Incurred in the April 14, 2020 Deposition of SRC | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Bill of Costs and Fees Regarding Costs and Fees Incurred in the April 14, 2020 Deposition of SRC | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendants' Bill of Costs and Fees Regarding Costs and Fees Incurred in the April 14, 2020 Deposition of SRC | Protected |
| F7054756E0857 | 04/23/2020 7:16 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Proposed Order (Related Document) | [SPECIAL MASTER] [SECOND AMENDED PROPOSED] Order re Defendants' Motion to Compel and for Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |
| 7AED60BB44892 | 04/23/2020 6:23 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] PROPOSED ORDER REGARDING THIRD PARTY DEFENDANT DAVID J. CIMINO'S [SPECIAL MASTER] RESTATED MOTION TO COMPEL VAIL CLINIC, INC, TO ANSWER CIMINO'S THIRD SET OF DISCOVERY REQUESTS | Public |
| 8715BAAD24F91 | 04/23/2020 6:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order on Defendants' Second Motion Regarding Plaintiffs' Failure to Comply with the March 20, 2020 Order | Public |
| 7E16C87D77C49 | 04/23/2020 5:08 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order (Related Document) | [SPECIAL MASTER] PROPOSED ORDER REGARDING THIRD PARTY DEFENDANT DAVID J. CIMINO'S [SPECIAL MASTER] RESTATED MOTION TO COMPEL VAIL CLINIC, INC, TO ANSWER CIMINO'S THIRD SET OF DISCOVERY REQUESTS | Public |
| N/A (Details) | 04/23/2020 4:09 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: '[Proposed] Order Granting Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the Special Master's Order on Plaintiffs' Motion Regarding "Exhibit 8"- Granted | Public |
| 5A5FCDFCF0RFC | 04/23/2020 1:15 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Proposed Order (Related Document) | [SPECIAL MASTER] [SECOND AMENDED PROPOSED] Order re: Defendants' Second and Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| DCDF6FF290A23 | 04/23/2020 9:48 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Motion to Compel the Deposition of David Penrod | Public |
| EDB423BF28F4F | 04/22/2020 1:34 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Notice | [SPECIAL MASTER] Notice of Service of Third Party Subpoenas | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Brinkworth Subpoena and Affidavit of Service | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – EKP Subpoena and Affidavit of Service | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| C23A03D88B2BA | 04/22/2020 10:43 AM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order | Corrected – [Special Master] Proposed Order regarding Third Party Ciminos Motion to Allow the Hearing of his [Special Master] Restated Motion to Compel Discovery Production from Vail Health which is included in Tomorrows Agenda for Hearing before the Special Master | Public |
| | | | | | Proposed Order | Corrected – [Special Master] Proposed Order regarding Third Party Defendant Ciminos [Special Master] Restated Motion to Compel Vail Clinic, Inc, to Answer Ciminos Third Set of Discovery Requests | Public |
| N/A (Details) | 04/22/2020 2:04 AM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order:Proposed Order to Third Party Defendant David J Cimino Motion to Allow the Hearing of his Restated Motion to Compel | Public |
| N/A (Details) | 04/21/2020 9:19 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' RESPONSES TO INTERROGATORIES NO. 28 AND 29 | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CDC603218D9F2 | 04/21/2020 5:36 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other | [SPECIAL MASTER] Plaintiffs' Submission of Proposed Order Pursuant to Special Master's April 20, 2020 Email | Public |
| | | | | | Proposed Order | Proposed Order #1—Plaintiffs' Motion to Compel Vail Health to Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Proposed Order | Proposed Order #2—Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with March 20, 2020 Order | Public |
| | | | | | Proposed Order | Proposed Order #3—Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Proposed Order | Proposed Order #4—Vail Health's Motion to Compel Answers to Interrogatory Nos. 28-29 | Public |
| | | | | | Proposed Order | Proposed Order #5—Vail Health's Motion Regarding the April 9 Order Related to Fourth, Fifth, and Sixth Discovery Requests | Public |
| | | | | | Proposed Order | Proposed Order #6—Defendants' Third Motion to Compel Regarding Plaintiffs' Failure to Comply with March 20, 2020 Order | Public |
| | | | | | Proposed Order | Proposed Order #7—Defendants' Motion to Compel the Deposition of David Penrod | Public |
| | | | | | Proposed Order | Proposed Order #8—Defendants' Motion to Compel and for Sanctions for Sports Rehab's Failure to Prepare 30(h)(6) Witness | Public |
| | | | | | Proposed Order | Proposed Order #9—Vail Health's Motion for Clarification Concerning OCR Documents related to Surgical Schedule | Public |
| B3C171DFB06E6 | 04/21/2020 5:17 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Proposed Order (Related Document) | [SPECIAL MASTER] [AMENDED PROPOSED] Order re: Defendants' Motion to Compel and for Sanctions for SKC's Failure to Prepare its 30(b)(6) Witness | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [AMENDED PROPOSED] Order re: Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [AMENDED PROPOSED] Order re: Defendants' Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |

6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 7CC559048D68F | 04/21/2020 5:05 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [Special Master][Proposed] Order Granting Vail Health's Motion for Clarification Concerning OCR Documents Related to Surgical Technician | Public |
| | | | | | Proposed Order (Related Document) | [Special Master][Proposed] Order Granting Vail Health's Motion Regarding the Special Master's April 9 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Plaintiff Sports Rehab Consulting, LLC's Responses to Vail Health's Fourth and Fifth Discovery Requests | Public |
| | | | | | Proposed Order (Related Document) | [Special Master][Proposed] Order Denying Plaintiffs' Motion to Compel Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| AAFB72E87AFCB | 04/21/2020 4:37 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Denying Cimino's Restated Motion to Compel Vail Health to Fully Answer Cimino's Third Set of Discovery Requests | Public |
| D88E83A326161 | 04/21/2020 3:25 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Motion to Compel the Deposition of David Penrod | Public |
| E5A0BDD78E22D | 04/21/2020 2:33 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | [Special Master] Third Party Defendant David J Ciminos Motion to Allow the Hearing of his Restated Motion to Compel Discovery Production fom Vail Health, which is included in Tomorrows Agenda for Hearing before the Special Master | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order to Third Party Defendant David J Ciminos Motion to Allow the Hearing of his Restated Motion to Compel | Public |
| A888AB7BD9357 | 04/21/2020 9:09 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Compel and For Sanctions Related to Rule 30(b)(6) Deposition | Public |
| 2E7C9FAF13118 | 04/20/2020 7:17 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion to Compel Doposition of David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 — November 4 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 — Excerpts from Winninger Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 — Load file information with path name (suppressed) | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F049112B78423 | 04/20/2020 6:46 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion for Clarification Concerning OCR Documents Related to Surgical Technician | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1, part 1—Documents Produced by Cipoletti Night before Deposition [suppressed] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1, part 2—Documents Produced by Cipoletti Night before Deposition [suppressed] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1, part 3—Documents Produced by Cipoletti Night before Deposition [suppressed] | Suppressed |
| 48113563C3D4B | 04/20/2020 5:53 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Third Motion to Compel Regarding the 3/20/2020 Order | Public |
| 47638C17B8419 | 04/20/2020 5:52 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | Vail Health's Objection to the Portion of the Special Master's April 13 order Requiring Production of Privileged and Product Information and Identification of Counsel as Witnesses | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Proposed Order | Proposed Order Granting Vail Health's Objection to the Portion of the Special Master's April 13 order Requiring Production of Privileged and Product Information and Identification of Counsel as Witnesses | Public |
| 2066A488CR637 | 04/20/2020 5:49 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order (Related Document) | [SPECIAL MASTER] Plaintiffs' Proposed Order on Defendants' Second Motion to Compel Regarding the 3/20/2020 Order | Public |
| N/A (Details) | 04/20/2020 12:43 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER DENYING IN PART GRANTING IN PART VAIL HEALTH'S RENEWED MOTION TO COMPEL THIRD PARTY DEFENDANT DAVID CIMINO'S RESPONSES TO VAIL HEALTH'S FOURTH SET OF REQUESTS FOR DISCOVERY TO MR. CIMINO | Public |
| N/A (Details) | 04/20/2020 10:57 AM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER [PROPOSED ORDER] VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' FAILURE TO COMPLY WITH SPECIAL MASTER ORDER PROHIBITING COMMUNICATIONS WITH BRINKWORTH AND ENTERPRISE KNOWLEDGE PARTNERS | Public |
| N/A (Details) | 04/17/2020 4:51 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order[SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion for Sanctions Related to Brinkworth and EKP | Public |
| N/A (Details) | 04/17/2020 2:42 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order[SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with 3/20/20 Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E9E1EA9427826 | 04/17/2020 10:26 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with 3/20/20 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 5th Supplemental Rule 26(a)(1) Disclosures | Public |
| 5AB76BE772C5A | 04/16/2020 10:48 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Motion to Compel *(Related Document)* | [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] Order re: Defendants' Motion to Compel and for Sanctions for SRC's Failure to Prepare its 30(b)(6) Witness | Public |
| D663245F8664D | 04/16/2020 10:32 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion *(Related Document)* | [SPECIAL MASTER] – VAIL HEALTH'S MOTION FOR CLARIFICATION CONCERNING OCR DOCUMENTS RELATED TO SURGICAL TECHNICIAN | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| 3B847BE9B1AC0 | 04/16/2020 10:16 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Filing Other *(Related Document)* | [SPECIAL MASTER] SUPPLEMENT TO VAIL HEALTH'S MOTION REGARDING THE SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Suppressed |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8CF23E93FFA11 | 04/16/2020 9:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion for Sanctions Related to Brinkworth and EKP | Public |
| DB5257ABB9E44 | 04/16/2020 9:21 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants Motion as to the Fourth, Fifth, and Sixth Discovery Responses | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 — Excerpt from Winninger Dep | Public |
| EDEFFBE919870 | 04/16/2020 9:16 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Compel Answers to Interrogatory Nos, 28 and 29 [sic], Actually Interrogatory Nos, 39–40 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 — Interrog Nos 1–24 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 — Interrog Nos 25–27 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 — Interrog Nos, 28–31 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 — Interrog Nos 32–38 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 — Interrog Nos 39–40 | Public |
| 3E88BA27BBF4C | 04/16/2020 8:59 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion to Enforce Related to the Winninger Connection Logs | Public |
| | | | | | Affidavit | Fourth Declaration of David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Penrod Declaration — First Penrod Declaration | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Penrod Declaration— Second Penrod Declaration | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Penrod Declaration— Third Penrod Declaration | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Penrod Declaration— Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to Penrod Declaration— Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to Penrod Declaration— Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to Penrod Declaration— Email | Public |