# EXHIBIT 1
# Part 6 of 9

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 16E0C57ABC99D | 04/16/2020 7:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL THE DEPOSITION OF DAVID PENROD | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 5 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 6 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 7 | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL THE DEPOSITION OF DAVID PENROD | Public |
| A78BCDD774A1F | 04/16/2020 6:53 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Doris Kirchner (more) | Motion to Compel *(Related Document)* | [SPECIAL MASTER] Defendants' Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendants' Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to [SPECIAL MASTER] Defendants' Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] Order ro Defendants' Third Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9CB6B5826DBC0 | 04/16/2020 6:44 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S RESPONSE TO PLAINTIFFS' MOTION TO COMPEL VAIL HEALTH TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 – Part 1 of 2 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 – Part 2 of 2 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| 4730D05CD83C5 | 04/16/2020 6:11 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response | [SPECIAL MASTER] THIRD PARTY DEFENDANT DAVID J. CIMINO'S OPPOSITION TO VAIL HEALTH'S RENEWED MOTION TO COMPEL RESPONSES TO INTERROGATORIES 26 AND 27 OF ITS FOURTH SET OF REQUESTS FOR DISCOVERY | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A – Supplemental Responses | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Supplemental Responses | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Supplemental Responses | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Supplemental Responses | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Supplemental Responses | Public |
| B7EF68FC8D83C | 04/16/2020 5:42 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] – VAIL HEALTH'S BRIEF IN OPPOSITION TO CIMINO'S RESTATED MOTION TO COMPEL VAIL HEALTH TO FULLY ANSWER CIMINO'S THIRD SET OF DISCOVERY REQUESTS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 | Suppressed |
| N/A (Details) | 04/15/2020 5:52 AM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order re SM In Camera review, Cipolletti billings | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C4A22F14326B5 | 04/13/2020 9:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' FAILURE TO COMPLY WITH SPECIAL MASTER ORDER PROHIBITING COMMUNICATIONS WITH BRINKWORTH AND ENTERPRISE KNOWLEDGE PARTNERS | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED ORDER] VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' FAILURE TO COMPLY WITH SPECIAL MASTER ORDER PROHIBITING COMMUNICATIONS WITH BRINKWORTH AND ENTERPRISE KNOWLEDGE PARTNERS | Public |
| 24230874C6983 | 04/13/2020 9:40 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | VAIL HEALTH'S MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 to Vail Health's Motion for Sanctions for Spoliation of Evidence [SUPPRESSED] | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 to Vail Health's Motion for Sanctions for Spoliation of Evidence [SUPPRESSED] | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 5 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 6 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 7 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 8 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 9 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-6   filed 06/04/21   USDC Colorado   pg 5
of 41
6/4/2021                               Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 68A89786F633C | 04/13/2020 9:10 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION REGARDING THE SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 [SUPPRESSED] | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 [SUPPRESSED] | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO REINFORCE THE SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| DB7788C746FFC | 04/13/2020 8:41 PM | John Michael McHugh | Reilly LLP | Michael Shannon, Nicholas Brown (more) | Motion to Compel (Related Document) | [SPECIAL MASTER] Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Protected |
| | | | | | Proposed Order | [PROPOSED] [SPECIAL MASTER] Order re Defendants' Second Motion to Compel Regarding Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D39F576EDB937 | 04/13/2020 8:29 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFF'S RESPONSES TO INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 to Vail Health's Motion to Compel | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 to Vail Health's Motion to Compel | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 to Vail Health's Motion to Compel | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFF'S RESPONSES TO INTERROGATORIES NO. 28 AND 29 | Public |
| A600F80C5D49D | 04/13/2020 5:39 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel | [SPECIAL MASTER] VAIL HEALTH'S RENEWED MOTION TO COMPEL THIRD PARTY DEFENDANT DAVID CIMINO'S RESPONSES TO VAIL HEALTH'S FOURTH SET OF REQUESTS FOR DISCOVERY TO MR. CIMINO | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 – Vail Health's Fourth Set of Discovery Requests to Cimino | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 – Cimino Supplemental Responses to Interrogatories 26 and 27 | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S RENEWED MOTION TO COMPEL THIRD PARTY DEFENDANT DAVID CIMINO'S RESPONSES TO VAIL HEALTH'S FOURTH SET OF REQUESTS FOR DISCOVERY TO MR. CIMINO | Public |
| 54C3A694E31B9 | 04/13/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO ENFORCE THE SPECIAL MASTER'S THIRD ORDER CONCERNING THE PENROD CONNECTION LOGS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 – Special Master Order – Due Before March 11, 2020 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 – Vail Health v. Winninger RE: Issue with March 5 order | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED ORDER] VAIL HEALTH'S MOTION TO ENFORCE THE SPECIAL MASTER'S THIRD ORDER CONCERNING THE PENROD CONNECTION LOGS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 33B1373D4ACCE | 04/13/2020 11:43 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion to Compel Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 RFP | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 Response to RFP | Protected |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order | Public |
| N/A (Details) | 04/13/2020 11:35 AM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order re Compel Cimino Unredacted Texts or In Camera Review | Public |
| N/A (Details) | 04/13/2020 3:06 AM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SM Order Granting Ciminos Motion Compel VH Fully Supp Its Thirtieth, Thirty-First and Thirty-Second Supplemental Disclosures | Public |
| N/A (Details) | 04/12/2020 9:12 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER VAIL HEALTH'S STATEMENT REGARDING THE AFFIDAVIT OF TERRY CIPOLETTI AND VAIL HEALTH'S PRODUCTION OF DOCUMENTS REFERENCED THEREIN | Public |
| N/A (Details) | 04/12/2020 9:01 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER [PROPOSED] Order re Defendant Kirchner's Motion to Compel SRC to Answer Questions about the Causes of its Claimed Damages | Public |
| N/A (Details) | 04/12/2020 8:49 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER [PROPOSED] Order re Defendant Kirchner's Motion to Compel Production of Documents Used to Refresh Recollection of SRC's 30(b)(6) Designee | Public |
| B6E22A6017C5B | 04/10/2020 6:11 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] DEFENDANTS' RESPONSE TO CIMINO'S SUPPLEMENTAL AUTHORITIES IN OPPOSITION TO VAIL HEALTH'S MOTION TO COMPEL REMAINING NON-REDACTED TEXT MESSAGES | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 | Suppressed |
| EBAED1AB8794A | 04/10/2020 5:22 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL THIRD PARTY DEFENDANT DAVID CIMINO'S RESPONSES TO VAIL HEALTH'S FOURTH SET OF REQUESTS FOR DISCOVERY TO MR. CIMINO | Public |
| 568BAFFB4828A | 04/10/2020 4:44 PM | John William Madden III | The Madden Law Firm | David J Cimino | Disclosure Certificate | (SPECIAL MASTER) THIRD PARTY DEFENDANT DAVID J. CIMINO DISCLOSURE OF THE TOPICS OF INTENDED EXPERT TESTIMONY | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A85C4FE810251 | 04/10/2020 4:38 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel *(Related Document)* | [Special Master] Third Party Defendant David J. Ciminos Restated Motion to Compel Third Party Plaintiff Vail Clinic, Inc. to Answer Ciminos Third Set of Discovery Requests | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Third Set of Discovery Requests | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Response to Third Set of Discovery Requests | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 – Portions of Rippeth Depo | Public |
| | | | | | Proposed Order | Proposed Order – [Special Master] Third Party Defendant David J. Ciminos Restated Motion to Compel Third Party Plaintiff Vail Clinic, Inc. to Answer Ciminos Third Set of Discovery Requests | Public |
| F3FB03649E224 | 04/10/2020 3:39 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llp | Objection *(Related Document)* | Plaintiffs' Objection to the April 6, 2020 Order of the Special Master Stating that Plaintiffs Are Precluded From Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Chris Brinkworth | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on April 6 Order by Special Master | Public |
| 6050B415D1269 | 04/10/2020 1:46 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order *(Related Document)* | [Special Master] Proposed Order Re Third Party Defendant David J. Ciminos Motion to Compel Vail Clinic, Inc. to Fully Supplement Its Prior Thirtieth, Thirty-First and Thirty-Second Supplemental Disclosures | Public |
| N/A (Details) | 04/09/2020 7:36 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Special Master Order Granting VH's Motion Compel Plaintiffs' Responses Fifth and Sixth Discovery Requests and SRC Fourth and Fifth Discovery Requests | Public |
| 6B5ECFDD1A0FB | 04/09/2020 4:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Filing Other | [SPECIAL MASTER] VAIL HEALTH'S STATEMENT REGARDING THE AFFIDAVIT OF TERRY CIPOLETTI AND VAIL HEALTH'S PRODUCTION OF DOCUMENTS REFERENCED THEREIN | Public |
| N/A (Details) | 04/09/2020 4:44 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Special Master Order Denying Motion Protective Order and Quash Brinkworth subpoena | Public |
| 1CC207A1B5703 | 04/09/2020 2:57 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | [Special Master] [Proposed] Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Plaintiff Sports Rehab Consulting LLC's Responses to Vail Health's Fourth and Fifth Discovery Requests | Public |
| N/A (Details) | 04/08/2020 11:59 PM | William T Ruckriegle | Eagle County | N/A | Order | SPECIAL MASTER CORRECTED SEVENTH AMENDED CIVIL CASE MANAGEMENT ORDER ON DISCOVERY | Public |
| N/A (Details) | 04/08/2020 8:45 PM | William T Ruckriegle | Eagle County | N/A | Order – Case Management | Special Master Report to Court and Orders from April 6-7 2020 Hearings | Public |
| N/A (Details) | 04/08/2020 8:14 PM | William T Ruckriegle | Eagle County | N/A | Order | SPECIAL MASTER SEVENTH AMENDED CIVIL CASE MANAGEMENT ORDER ON DISCOVERY | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 04/08/2020 7:58 PM | William T Ruckriegle | Eagle County | N/A | Order | SPECIAL MASTER Order Defendants' Motion to Compel re Plaintiffs' Failure to Comply with the 3-20-20 Order | Public |
| 366260BAB7E3F | 04/08/2020 4:39 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other *(Related Document)* | [Special Master] Third Party Defendant David J. Cimino's Supplemental Authorities in Opposition to Third Party Plaintiff Vail Clinic, Inc.s Motion to Compel Remaining Non-Redacted Text Messages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Black v Southwestern | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 – Marianist v Century | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Sample Vail Healths Privilege Log | Public |
| 1A6E6C14BBCFD | 04/07/2020 9:41 AM | John Michael McHugh | Reilly LLP | Doria Kirchner | Proposed Order *(Related Document)* | [SPECIAL MASTER][AMENDED PROPOSED] Order re Defendants' Motion to Compel and for Sanctions re Plaintiffs' Failure to Comply with the 3/20/20 Order | Public |
| N/A (Details) | 04/07/2020 12:27 AM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Updated Sixth Case Management Order for Discovery | Public |
| 1BFDD99F561F9 | 04/06/2020 6:14 PM | John Michael McHugh | Reilly LLP | Doria Kirchner, Michael Shannon (more) | Motion to Compel | [SPECIAL MASTER] Defendant Kirchner's Motion to Compel SRC to Answer Questions about the Causes of its Claimed Damages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendant Kirchner's Motion to Compel SRC to Answer Questions about the Causes of its Claimed Damages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendant Kirchner's Motion to Compel SRC to Answer Questions about the Causes of its Claimed Damages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to [SPECIAL MASTER] Defendant Kirchner's Motion to Compel SRC to Answer Questions about the Causes of its Claimed Damages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to [SPECIAL MASTER] Defendant Kirchner's Motion to Compel SRC to Answer Questions about the Causes of its Claimed Damages | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] Order re Defendant Kirchner's Motion to Compel SRC to Answer Questions about the Causes of its Claimed Damages | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B404C217A3521 | 04/06/2020 5:13 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Motion to Compel | [SPECIAL MASTER] Defendant Kirchner's Motion to Compel Production of Documents Used to Refresh Recollection of SRC's 30(b)(6) Deisgnee | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendant Kirchner's Motion to Compel Production of Documents Used to Refresh Recollection of SRC's 30(b)(6) Deisgnee [FILED SUPPRESSED] | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendant Kirchner's Motion to Compel Production of Documents Used to Refresh Recollection of SRC's 30(b)(6) Deisgnee | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to [SPECIAL MASTER] Defendant Kirchner's Motion to Compel Production of Documents Used to Refresh Recollection of SRC's 30(b)(6) Deisgnee | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] Order re Defendant Kirchner's Motion to Compel Production of Documents Used to Refresh Recollection of SRC's 30(b)(6) Deisgnee | Public |
| N/A (Details) | 04/06/2020 11:41 AM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Special Master Order Denying Ciminos Motion Compel Vail Clinic Fully Answer Ciminos Third Set of Discovery Requests | Public |
| N/A | 04/06/2020 12:00 AM | N/A | N/A | N/A | Minute Order – No Print | N/A | |
| N/A (Details) | 04/04/2020 10:01 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Order;Proposed Order on Plaintiffs' Renewed Motion No. 5 - To Enforce Orders Compelling Vail Health to Supplements Answers to Interrogatory Nos. 4 and 5 | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6092F2516D79E | 04/03/2020 4:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |
| | | | | | Response (Related Document) | VAIL HEALTH'S RESPONSE TO PLAINTIFFS' OBJECTION TO PORTION OF MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 2 | Suppressed |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 4 | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 5 | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 6 | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 7 | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 8 | Public |
| | | | | | Exhibits – Trial/Hearing (Related Document) | Exhibit 9 | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6119AC51C3396 | 04/03/2020 4:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit A | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit B | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit C | Public |
| | | | | | Response (Related Document) | VAIL HEALTH'S RESPONSE TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFF'S TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| 841BE54B30982 | 04/01/2020 10:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION NO. 4-TO COMPEL VAIL HEALTH TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 5 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 6 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 7 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits – Trial/Hearing | Exhibit 8 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 9 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 10 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 12 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 13 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 14 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 15 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 16 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 17 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 18 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 19 – Part 1 of 5 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 19 – Part 2 of 5 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 19 – Part 3 of 5 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 19 – Part 4 of 5 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 19 – Part 5 of 5 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 20 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 21 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 22 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 11 – Part 1 of 2 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 11 – Part 2 of 2 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6D62F61BF5D45 | 04/01/2020 8:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] – VAIL HEALTH'S RESPONSE TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER AND OBJECTION TO BRINKWORTH SUBPOENA | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit C | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit D | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit E | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit F | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit G | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit H | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit I | Public |
| R78A0C2187C41 | 04/01/2020 4:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Amended Motion for Protective Order and To Quash Colorado Subpoena on Minnesota Resident Chris Brinkworth | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Colorado Subpoena | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Brinkworth subpoena | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A2B377979B241 | 04/01/2020 4:34 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion for Protective Order And to Quash Colorado Subpoena on Minnesota Resident Chris Brinkworth | Public |
|  |  |  |  |  | Proposed Order (Related Document) | Proposed Order on Brinkworth Subpoena | Public |
| N/A (Details) | 03/31/2020 11:57 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Sixth Amended Civil Case Management Order on Discovery | Public |
| N/A (Details) | 03/31/2020 11:22 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order re Plaintiffs' Motion No. 6—To Compel Supplemental Production of OCR Documents | Public |
| 8007283C24D89 | 03/31/2020 9:58 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [SPECIAL MASTER] Plaintiffs' Statement in Response to Special Master's March 29 Interim Order on Motion No. 4 to compel production of documents | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 – Plaintiffs' RFPs | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 — Defendants' responses to RFPs | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 — Feb 6, 2020 Hearing Transcript | Public |
|  |  |  |  |  | Proposed Order (Related Document) | Proposed Order on Motion No. 4 | Public |
| C97E08FFB0D9E | 03/31/2020 8:37 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response | [SPECIAL MASTER] - VAIL HEALTH'S BRIEF IN OPPOSITION TO THIRD PARTY DEFENDANT DAVID J. CIMINO'S MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC. TO FULLY ANSWER CIMINO'S THIRD SET OF DISCOVERY REQUESTS | Public |
| 15A35E3F34780 | 03/31/2020 5:41 PM | Troy Robert Rackham | Spencer Fane LLP | Terry Cipoletti, Caplan Earnest Llc | Response (Related Document) | [SPECIAL MASTER] Lawyers Response to Plaintiffs Motion to Enforce Subpoena Duces Tecum Related to Terry Cipoletti | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit A to Lawyers Response to Plaintiffs Motion to Enforce Subpoena Duces Tecum Related to Terry Cipoletti | Protected |
| 217A77ADF0884 | 03/31/2020 4:46 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | [SPECIAL MASTER] THIRD PARTY DEFENDANT DAVID J. CIMINO'S RESPONSE TO VAIL HEALTH AND KIRCHNERS MOTION TO COMPEL PRODUCTION OF UNREDACTED MESSAGES OR, ALTERNATIVELY, IN CAMERA REVIEW OF REDACTIONS | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Response | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AA2E7447C9DA2 | 03/30/2020 8:32 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Filing Other *(Related Document)* | [SPECIAL MASTER] Defendants' Supplement to Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to [SPECIAL MASTER' Defendants' Supplement to Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Public |
| 6429822A98C99 | 03/30/2020 8:04 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting LLc, Lindsay Winninger | Response *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion to Compel Answers to Fourth, Fifth and Sixth Discovery Requests | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1—Opposition to Compel Answers to 4th, 5th, 6th | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2—Opposition to Compel Answers to 4th, 5th, 6th | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3—Opposition to Compel Answers to 4th, 5th, 6th | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4—Opposition to Compel Answers to 4th, 5th, 6th | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5—Opposition to Compel Answers to 4th, 5th, 6th | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6—Opposition to Compel Answers to 4th, 5th, 6th | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7—Opposition to Compel Answers to 4th, 5th, 6th | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8—Opposition to Compel Answers to 4th, 5th, 6th | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| BFFC7F37DF944 | 03/30/2020 2:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 – to Enforce the Court's August 14–15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 – to Enforce the Court's August 14–15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 – to Enforce the Court's August 14–15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 – to Enforce the Court's August 14–15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Suppressed |
| 64B1DEB261DA7 | 03/30/2020 11:33 AM | John Michael McHugh | Reilly LLP | Doria Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] Order re Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to [SPECIAL MASTER] Defendants' Motion to Compel | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 to [SPECIAL MASTER] Defendants' Motion to Compel and for Sanctions Regarding Plaintiffs' Failure to Comply with the 3-20-20 Order | Suppressed |
| D55DB1F8E9584 | 03/30/2020 11:13 AM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply | [Special Master] Vail Health's Response to Third-Party Defendant David J. Cimino's Motion to Compel Third-Party Plaintiff Vail Clinic, Inc., to Fully Supplement Its Thirtieth, Thirty-First and Thirty-Second Supplemental Disclosures | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Suppressed Exhibit A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B | Protected |

6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 03/30/2020 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| N/A (Details) | 03/29/2020 4:30 PM | William T Ruckriegle | Eagle County | N/A | Order | SM Interim Order re Plaintiffs' Motion # 4 | Public |
| N/A (Details) | 03/28/2020 5:12 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER Order Granting Production Based Upon In Camera Documents | Public |
| N/A (Details) | 03/28/2020 4:46 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | Order Denying Plaintiffs' Motion for Protective Order | Public |
| D0CA4CCF81ECD | 03/27/2020 6:40 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | [SPECIAL MASTER] THIRD PARTY DEFENDANT DAVID J. CIMINOS OPPOSITION TO MOTION TO COMPEL OF VAIL CLINIC, INC., (VAIL HEALTH) FILED ON MARCH 20, 2020, REGARDING VAIL HEALTHS FOURTH SET OF DISCOVERY REQUESTS | Public |
| 7C8189EB5CBEE | 03/26/2020 8:18 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Response *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S RESPONSE TO PLAINTIFFS' MOTION FOR RECONSIDERATION AND TO RESCIND PORTION OF ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| 625682959BAA5 | 03/26/2020 7:33 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] – VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR RECONSIDERATION AND TO RESCIND PORTION OF ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 5 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 6 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 7 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 8 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 9 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| FA96100CFD2C6 | 03/25/2020 7:39 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | [SPECIAL MASTER] Plaintiffs' Renewed Motion No. 5—To Enforce August 14-15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Jan 10, 2020 Suppl Answer to Interrogatory No. 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Jan 31, 2020 Suppl Answer to Interrogatory No. 5 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–February 6, 2020 Hearing Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–February 6, 2020 Corrected Suppl Answer to Interrogatory No. 5 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–February 28, 2020 Suppl Answer to Interrogatory No. 5 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Previously filed proposed Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Plaintiffs' Renewed Motion No. 5—To Enforce Orders Compelling Vail Health to Supplements Answers to Interrogatory Nos. 4 and 5 | Public |
| 8FC6F1D771F08 | 03/25/2020 7:23 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | [SPECIAL MASTER] Plaintiffs' Renewed Motion No. 4—To Compel Vail Health to Produce All Documents Related to the Kolczak and Brown Email String Discussed At The Brown Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–February 6, 2020 Hearing Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Kolczak/Brown email [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–Email [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–Email | Public |
| | | | | | Proposed Order | Proposed Order on Renewed Motion No. 4—To Compel Production of All Documents Related to the Kolczak and Brown Email String | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2B58DE3AA70D8 | 03/25/2020 6:24 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel | [SPECIAL MASTER] DEFENDANTS VAIL HEALTH AND KIRCHNER'S MOTION TO COMPEL PRODUCTION OF UNREDACTED TEXT MESSAGES WITH INADEQUATE PRIVILEGE LOG DESCRIPTIONS OR, ALTERNATIVELY, IN CAMERA REVIEW OF REDACTIONS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING DEFENDANTS VAIL HEALTH AND KIRCHNER'S MOTION TO COMPEL PRODUCTION OF UNREDACTED TEXT MESSAGES WITH INADEQUATE PRIVILEGE LOG DESCRIPTIONS OR, ALTERNATIVELY, IN CAMERA REVIEW OF REDACTIONS | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits – Trial/Hearing | Exhibit 4 | Public |
| N/A (Details) | 03/25/2020 12:47 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion for Extension of Time. Granted | Public |
| E5`0D754B1D9B | 03/25/2020 9:54 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion to Enforce Subpoena Duces Tecum Related to Terry Cipoletti | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion [Objection] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion [Objection] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Affidavit of Terry Cipoletti | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Cipoletti Affidavit [suppressed] | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 14 to Cipoletti Affidavit [suppressed] | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] Proposed Order to Enforce Subpoena Duces Tecum | Public |
| 479533479900C | 03/24/2020 3:02 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion for Protective Order Continuing the Depositions of Vail Health and Ryan Kolczak | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order On Plaintiffs' Motion for Protective Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8198BBA7DCB30 | 03/23/2020 9:01 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | SUPPRESSED Exhibit 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| N/A (Details) | 03/21/2020 11:56 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master updated Fifth Case Management Order for Discovery | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E250CA36837CC | 03/20/2020 5:02 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel | [Special Master] Third Party Defendant David J. Ciminos Motion to Compel Third Party Plaintiff Vail Clinic, Inc.to Fully Supplement its Thirtieth, Thirty-First and Thirty-Second Supplemental Disclosures | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Protected |
| | | | | | Proposed Order | [Special Master] Proposed Order Regarding Third Party Defendant David J. Ciminos Motion to Compel Third Party Plaintiff Vail Clinic, Inc.to Fully Supplement its Thirtieth, Thirty-First and Thirty-Second Supplemental Disclosures | Public |
| 96E357462ED07 | 03/20/2020 4:05 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel (Related Document) | [Special Master] Third Party Defendant David J. Ciminos Motion to Compel Third Party Plaintiff Vail Clinic, Inc.to Fully Answer Ciminos Third Set of Discovery Requests | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order – [Special Master] Regarding Third Party Defendant David J. Ciminos Motion to Compel Vail Clinic, Inc. to Fully Answer Ciminos Third Set of Discovery Requests | Public |
| 47FEAFA4C50E3 | 03/20/2020 3:51 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Request | Transcript Request Form for 3-6-20 Hearing | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-6   filed 06/04/21   USDC Colorado   pg 25
of 41
6/4/2021                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 7478033AAD03C | 03/20/2020 2:45 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel *(Related Document)* | [SPECIAL MASTER] Vail Health's Motion to Compel Third Party Defendant David Cimino's Responses to Vail Health's Fourth Set of Requests for Discovery to Mr. Cimino | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Proposed Order *(Related Document)* | Order re [SPECIAL MASTER] Vail Health's Motion to Compel Third Party Defendant David Cimino's Responses to Vail Health's Fourth Set of Requests for Discovery to Mr. Cimino | Public |
| 928C35063C88A | 03/19/2020 8:49 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Motion for Extension of Time to Respond To Defendants' Motion for Summary Judgment | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Extension of Time | Public |
| N/A (Details) | 03/18/2020 6:00 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER Fifth Amended Civil Case Management Order on Discovery | Public |
| 4702E95AC5F50 | 03/16/2020 4:16 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order – Case Management *(Related Document)* | (Special Master) Third Party Defendant David J. Cimino Proposed Fifth Amended Civil Case Management Order on Discovery | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 – (Special Master) Third Party Defendant David J. Cimino Proposed Fifth Amended Civil Case Management Order on Discovery | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 – (Special Master) Third Party Defendant David J. Cimino Proposed Fifth Amended Civil Case Management Order on Discovery | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 – (Special Master) Third Party Defendant David J. Cimino Proposed Fifth Amended Civil Case Management Order on Discovery | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 – (Special Master) Third Party Defendant David J. Cimino Proposed Fifth Amended Civil Case Management Order on Discovery | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 – (Special Master) Third Party Defendant David J. Cimino Proposed Fifth Amended Civil Case Management Order on Discovery | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8E0BD2D3DC6FC | 03/13/2020 5:50 PM | Daniel Alexander Richards, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 6-To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit A Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit B Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit C Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit D Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit E Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit F Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit G Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit H Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit I Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit J Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit K Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit L Suppressed | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AD215E651CD73 | 03/13/2020 5:27 PM | Daniel Alexander Richards, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [Special Master]-Vail Health's Response to Cimino's Motion to Compel Vail Health to Produce Copies of the OCR Data Requests and Vail Health's Responses to Such Data Requests as Identified at the Deposition of Darrell Messersmith on March 2, 2020 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 – Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2–Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3–Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4–Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5–Suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6–Suppressed | Suppressed |
| 3346AFDCDC236 | 03/12/2020 8:30 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection (Related Document) | Plaintiffs' Objection to Portion of Special Master's March 5, 2020 Order Requiring Plaintiffs to Pay for Forensic Examination of Winninger's Connection Logs | Public |
| | | | | | Proposed Order | Proposed Order on Objection to March 5, 2020 Order Requiring Plaintiffs to pay for Forensic Examination of Winninger's Connection Logs | Public |
| D72BA09C3A11D | 03/12/2020 8:26 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection (Related Document) | Plaintiffs' Objection to Special Master's March 5, 2020 Order Compelling Plaintiffs to Produce Invoices and Treatment Records | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 [suppressed] | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order on Objection to Special Master's March 5, 2020 Order Compelling Plaintiffs to Produce Invoices and Treatment Records | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-6   filed 06/04/21   USDC Colorado   pg 28
of 41
6/4/2021                               Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B32EE5B72D253 | 03/12/2020 8:21 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion for Reconsideration and to Rescind Portion of March 5, 2020 Order Requiring Plaintiffs to Pay for Forensic Examination Related to Winninger Connection Logs | Public |
| | | | | | Proposed Order | Proposed Order on Motion for Reconsideration and to Rescind Portion of March 5, 2020 Requiring Plaintiffs to Pay for Forensic Examination Related to Winninger Connection Logs | Public |
| 1EE1FE4E5FF31 | 03/12/2020 8:17 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion for Reconsideration and To Rescind March 5, 2020 Order Compelling Plaintiffs to Produce Invoices and Treatment Records | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 [suppressed] | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order on Motion to Reconsider and to Rescind March 5, 2020 Order Compelling Plaintiffs to Produce Invoices and Treatment Records | Public |
| E927211E5E210 | 03/12/2020 8:12 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel | [SPECIAL MASTER] Plaintiffs' Renewed Motion No. 6–To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – Messersmith Dep. Ex. 195 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – Messersmith Dep. Ex. 196 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – Messersmith Dep. Ex. 197 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – Messersmith Dep. | Suppressed |
| | | | | | Proposed Order | Proposed Order on Renewed Motion No. 6–To Compel Supplemental Production of OCR Documents | Public |
| F02E2ABDA7D68 | 03/12/2020 3:15 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Objection | [CORRECTED] [SPECIAL MASTER] - Vail Health's Objections to Plaintiff's Fourth Amended Rule 30(b)(6) Notice of Taking Deposition | Public |
| 623CCA5F54FDA | 03/10/2020 8:52 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other | [SPECIAL MASTER] Plaintiffs' Statement Regarding Text Messages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 Additional Text Messages Produced (suppressed) | Suppressed |
| 123EDBF42A5C3 | 03/10/2020 4:20 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Proposed Order – Case Management (Related Document) | [SPECIAL MASTER] [Proposed] Fifth Amended Civil Case Management Order on Discovery | Public |
| N/A (Details) | 03/09/2020 10:14 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Order Granting Vail Health's M Compel Winninger Respond Vail's Interrog No. 21, Req Production No. 19, and Req Admission No. 9 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/09/2020 9:24 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Order Granting Vail Health's M Special Master Rescind February 12 Order | Public |
| N/A (Details) | 03/09/2020 9:11 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Order Granting Vail Health's M Compel Cimino's Response Interrogatory No. 23 | Public |
| 51943A46F84EB | 03/09/2020 8:27 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Compel Supplemental Disclosures | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit 3 [suppressed] | Suppressed |
| C843F9217D6EC | 03/09/2020 6:35 PM | Daniel Alexander Richards, Jacquelino V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal from the Special Master's Order on Plaintiffs' Motion Regarding "Exhibit 8" | Public |
|  |  |  |  |  | Exhibit - Attach to Pleading/Doc | Exhibit A to Motion for Leave to Respond | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | SUPPRESSED Exhibit A – Part 1 of 3 | Suppressed |
|  |  |  |  |  | Exhibits - Trial/Hearing | SUPPRESSED Exhibit A – Part 2 of 3 | Suppressed |
|  |  |  |  |  | Exhibits - Trial/Hearing | SUPPRESSED Exhibit A – Part 3 of 3 | Suppressed |
|  |  |  |  |  | Exhibits - Trial/Hearing | SUPPRESSED Exhibit B | Suppressed |
|  |  |  |  |  | Exhibits - Trial/Hearing | SUPPRESSED Exhibit C | Suppressed |
|  |  |  |  |  | Proposed Order (Related Document) | [Proposed] Order Granting Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the Special Master's Order on Plaintiffs' Motion Regarding "Exhibit 8" | Public |
| 90AB58F5877B3 | 03/09/2020 5:03 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice | Notice of Subpoena to Produce to Victoria Bartel | Public |
|  |  |  |  |  | Subpoena | Subpoena to Produce to Victoria Bartel | Public |
| N/A (Details) | 03/06/2020 9:37 AM | William T Ruckriegle | Eagle County | N/A | Order | SPECIAL MASTER ORDER GRANTING LEAVE TO PERMIT TROY RACKHAM | Public |
| N/A (Details) | 03/06/2020 | William T Ruckriegle | Eagle County | N/A | Order | [SPECIAL MASTER] Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory Nos. 19, 20, and 22 and Request for Admission No. 8 | Public |
| N/A (Details) | 03/06/2020 | N/A | N/A | Doris Kirchner, Vail Clinic Inc | Filing Other | Article filed in Courtroom | Public |
| N/A (Details) | 03/05/2020 11:40 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER ORDER GRANTING REFILED CIMINOS REQUEST ENFORCE COMPLIANCE BY VAIL SPECIAL MASTERS ORDERS ENTERED HEARINGS FEBRUARY 6 AND 10, 2020 | Public |
| N/A (Details) | 03/05/2020 10:48 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order Granting Vail Health's Motion Enforce Special Master's September 12, 2019 Order Granting Defendants' Motion Enforce Court's Order Dated August 15, 2018 Concerning the Penrod Connection Logs | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/05/2020 10:04 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order Granting Vail's Motion Compel Plaintiffs Produce Text Messages and Patient Invoices | Public |
| N/A (Details) | 03/05/2020 9:46 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order Denying Plaintiffs' Motion No. 8 | Public |
| FC7F16134B71A | 03/05/2020 3:26 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion | [Special Master] - Vail Health's Emergency Motion for Leave to Permit Troy Rackham to Appear by Telephone at the March 6, 2020 Hearing | Public |
| | | | | | Proposed Order | [Special Master] – Proposed Order Granting Leave to Permit Troy Rackham to Appear by Telephone at March 6, 2020 Hearing | Public |
| 3531C1F12771B | 03/04/2020 6:16 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection | Plaintiffs' Objection to Special Master's March 2 Order on Damages Disclosure | Public |
| | | | | | Proposed Order | Proposed Order Vacating March 2 Order on Damages Disclosure | Public |
| BBC7DCAF7498F | 03/04/2020 5:41 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection | Plaintiffs' Objection to Special Master's March 2 Order Regarding Supplementation of Plaintiffs' Damages Disclosure | Public |
| 28BB66E290AE1 | 03/04/2020 11:35 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [SPECIAL MASTER] Plaintiffs' Correction to Plaintiffs' Opposition to Vail Health's Motion to Compel Answers to Interrogatory Nos. 19-22, Response to NFP No. 19, Response to Request for Admission Nos. 8-9, and to Produce Her Calendar | Public |
| N/A (Details) | 03/03/2020 7:40 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order Granting Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| 6C5BB0489B080 | 03/03/2020 4:58 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | [Special Master] Third Party Defendant David J Ciminos Motion to Compel Third Party Plaintiff Vail Clinic, Inc, to Produce Copies of the OCR Data Requests and Vail Healths Responses to Such Data Requests as Identified at the Deposition of Darrell Messersmith on March 2 2020 | Public |
| | | | | | Proposed Order | Proposed Order – [Special Master] Third Party Defendant David J Ciminos Motion to Compel Third Party Plaintiff Vail Clinic, Inc, to Produce Copies of the OCR Data Requests and Vail Healths Responses to Such Data Requests as Identified at the Deposition of Darrell Messersmith on March 2 2020 | Public |
| N/A (Details) | 03/02/2020 9:55 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Order Granting M to Compel Plaintiffs' Supp to Damages Disclosures | Public |
| 8F933A65D7BB2 | 03/02/2020 6:28 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Compel Answers to Interrogatory Nos. 19-22, Response to Request for Production No. 19, Response to Request for Admission Nos. 8-9, and to Produce Her Calendar | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-6   filed 06/04/21   USDC Colorado   pg 31
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8CBD8D7CA68F8 | 02/28/2020 6:55 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Objection (Related Document) | [SPECIAL MASTER] Vail Health's Objections to Plaintiffs' Proposed Order on Motion No. 5 – Ordering Defendants to Respond to Plaintiffs' Interrogatories No. 4, 5 and 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order Granting in Part Plaintiffs' Motion No. 5 – Ordering Defendants to Respond to Plaintiffs' Interrogatories No. 4, 5 and 8 | Public |
| E029ED0E644A7 | 02/28/2020 6:49 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] Vail Health's Motion to Compel Plaintiffs' Supplemental Disclosures and for Extension of Time to Serve Document Subpoenas | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1: SUPPRESSED per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion to Compel Plaintiffs' Supplemental Disclosures and for Extension of Time to Serve Document Subpoenas | Public |
| 97D0BDAC9AC70 | 02/28/2020 4:17 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | [Special Master] Opposition to the Defendant/Third Party Plaintiff Vail Clinic Incs ("Vail Health") Motion to Compel Response to Interrogatory No. 23 | Public |
| FACB8617D4E3B | 02/26/2020 4:26 PM | John William Madden III | The Madden Law Firm | David J Cimino | Request | [SPECIAL MASTER] REFILED THIRD PARTY DEFENDANT DAVID J. CIMINOS REQUEST FOR THE SPECIAL MASTER TO FURTHER ENFORCE COMPLIANCE BY VAIL CLINIC, INC. OF THE SPECIAL MASTERS ORDERS ENTERED HEREIN AT THE HEARINGS HELD ON FEBRUARY 6 AND 10, 2020 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Proposed Order (Related Document) | Proposed Order – [SPECIAL MASTER] REFILED THIRD PARTY DEFENDANT DAVID J. CIMINOS REQUEST FOR THE SPECIAL MASTER TO FURTHER ENFORCE COMPLIANCE BY VAIL CLINIC, INC. OF THE SPECIAL MASTERS ORDERS ENTERED HEREIN AT THE HEARINGS HELD ON FEBRUARY 6 AND 10, 2020 | Public |
| 8388551C55850 | 02/26/2020 12:44 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Response to Defendants' Motion to Compel Plaintiffs to Timely Supplement Damages Disclosure | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2CD3A1CEECD78 | 02/25/2020 2:13 PM | Janet A Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Filing Other *(Related Document)* | Errata [Special master] Vail Health's Motion Requesting the Special Master to Rescind its February 12 order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Suppressed Exhibit 2 | Suppressed |
| 7CF8D140960H6 | 02/24/2020 8:53 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Motion to Compel *(Related Document)* | [Special Master] Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to No. 21, Request for Production No. 19, and Request for Admission No. 9, and Produce Her Calendars | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Proposed Order *(Related Document)* | [Special Master] [Proposed] Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory No, 21, Request for Production No, 19, and Request for Admission No, 9 | Public |
| 73FF4E70DC8FB | 02/24/2020 8:36 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel *(Related Document)* | [Special Master] Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Vail Health's Interrogatory Nos, 19, 20, and 22 and Request for Admission No, 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Suppressed Exhibit 1 | Suppressed |
| | | | | | Proposed Order | [Special Master] Proposed Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory Nos, 19, 20, and 22 and Request for Admission No, 8 | Public |
| B855814D93251 | 02/24/2020 8:12 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Motion *(Related Document)* | [Special Master] Vail Health's Motion Requesting the Special Master to Rescind its February 12 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [Special Master] Proposed Order Granting Vail Health's Motion Requesting the Special Master to Rescind its February 12 Order | Public |
| 1C1C1EC044655 | 02/24/2020 7:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Motion to Compel *(Related Document)* | [Special Master] – Vail Health's Motion to Compel Third Party Defendant David J. Cimino's Response to Interrogatory No. 23 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Suppressed Exhibit 1 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [Special Master] Proposed Order Granting Vail Health's Motion to Compel Third Party Defendant David J. Cimino's Response to Interrogatory No. 23 | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DEEE47AA5F138 | 02/24/2020 5:48 PM | John Michael McHugh | Reilly LLP | Doris Kirchner, Michael Shannon (more) | Motion to Compel (Related Document) | [SPECIAL MASTER] Defendants' Motion to Compel Plaintiffs to Timely Supplement Damages Disclosures | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Motion to Compel Plaintiffs to Timely Supplement Damages Disclosures | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [Proposed] Order re: Defendants' Motion to Compel Plaintiffs' to Timely Supplement Damages Disclosures | Public |
| 820F4B4ECCD06 | 02/24/2020 5:38 PM | John William Madden III | The Madden Law Firm | David J Cimino | Request | [Special Master] Third Party Defendant David J. Cimino's Request for the Special Master to Further Enforce Compliance by Vail Clinic, Inc. of the Special Master's Orders Entered Herein at the Hearings Held on February 6 and 10, 2020 | Public |
| | | | | | Proposed Order | Proposed Order – Third Party Defendant David J. Cimino's Request for the Special Master to Further Enforce Compliance by Vail Clinic, Inc. of the Special Master's Orders Entered Herein at the Hearings Held on February 6 and 10, 2020 | Public |

6/4/2021                                         Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 2A9BABBD3FA8F | 02/24/2020 5:14 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Michael Shannon (more) | Brief | [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to [SPECIAL MASTER] Defendants' Briefing on Hearing Plaintiffs' Failure to Comply with Order on Winninger's Deposition | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 1DB0ACDB3FB22 | 02/24/2020 5:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other | [SPECIAL MASTER] Plaintiffs' Memorandum Concerning the Time, Place, And Means of Lindsay's Winninger's Third Deposition [submitted at request of Special Master] | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger | Public |
| N/A (Details) | 02/21/2020 8:13 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Extension of Time to Respond to Defendants' Summary Judgment Motion. Granted | Public |
| 8267C15C19E6A | 02/20/2020 6:15 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion | Plaintiffs' Motion for an Extension of Time to Respond to Defendants' Summary Judgment Motion | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Extension of Time to Respond to Defendants' Summary Judgment Motion | Public |
| 54A44068FDD37 | 02/19/2020 4:41 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order | (Special Master) Proposed Order Regarding Third Party Defendant David J. Cimino's Motion to Compel Vail Clinic, Inc, to Supplement its Rule 26(a)(1) Disclosures Regarding Damages | Public |
| 11C663A2F547A | 02/18/2020 2:15 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic, Inc, Doris Kirchner | Motion | [Special Master] Defendants' Motion to Enforce the Special Master's Oral Order Requiring Plaintiffs to Provide Lindsay Winninger's Availability for Deposition | Public |
| | | | | | Proposed Order | Proposed Order Granting [Special Master] Defendants' Motion to Enforce the Special Master's Oral Order Requiring Plaintiffs to Provide Lindsay Winninger's Availability for Deposition | Public |
| N/A | 02/18/2020 | N/A | N/A | N/A | Minute Order – Print | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 40A8EBAD12DAB | 02/17/2020 4:06 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Objection (Related Document) | Plaintiffs' Objection to Special Master's Denial of Motion No. 7—To Enforce February 8, 2018 and May 22, 2018 Orders for Defendants to Produce the Native of Exhibit 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 part 1 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 part 2 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 part 3 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Proposed Order | Proposed Order on Objection to Special Master's Denial of Motion No. 7 | Public |
| B14658FCB98FD | 02/14/2020 8:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection | [SPECIAL MASTER] Objection to and Proposed Order On the Winninger Connection Logs Previously Produced by Penrod | Public |
| | | | | | Exhibit List | Exhibit 1—Order Requiring Vail Health to Pay for Forensic Examination | Suppressed |
| 7E046AF6C9498 | 02/14/2020 7:23 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection | [SPECIAL MASTER] Objection to and Plaintiffs' Proposed Order on Vail Health's Motion to Compel Texts Between Winninger and Schoonmaker and Patient Information | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AC7C6421951B1 | 02/14/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order Dated August 15, 2018 Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | [SPECIAL MASTER] Exhibit A: SUPPRESSED per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| 1C61DE3ACAD6B | 02/14/2020 5:08 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | [SPECIAL MASTER] Exhibit A: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| 82F589E61C5D1 | 02/14/2020 4:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llp | Proposed Order | [SPECIAL MASTER] Proposed Order on Motion No. 6–to Compel Production of OCR documents | Public |
| 6BCF1D5AE3E6C | 02/14/2020 4:36 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Proposed Order | [SPECIAL MASTER] Proposed Order on Motion No. 5–To Enforce August 14 and 15, 2018 Order on Supplementing Answers to Interrogatory Nos. 4, 5, and 8 | Public |
| 67A46C2CC0098 | 02/14/2020 4:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 3–to Enforce Order on Rule 26(a)(1) Disclosures | Public |
| F5AA84807FBAD | 02/14/2020 4:29 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Proposed Order | [Special Master] Proposed Order on Depositions of Attorney Terry Cipoletti and Ryan Kotczak | Public |
| CFB4E2BB7C540 | 02/14/2020 2:58 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] Order Granting Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| F7F77808AE1A1 | 02/14/2020 2:33 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] Order Denying Plaintiffs' Motion No. 8 | Public |
| N/A (Details) | 02/14/2020 9:26 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Plaintiffs' Motion for One-Week Extension of Time to Respond to Defendants' Motion for Summary Judgment– Granted | Public |
| 6189A153635E6 | 02/13/2020 5:44 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Motion | Plaintiffs' Motion for One-Week Extension of Time to Respond to Defendants' Motion for Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Plaintiffs' Motion for One-Week Extension of Time to Respond to Defendants' Motion for Summary Judgment | Public |
| N/A (Details) | 02/12/2020 12:23 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | ORDER GRANTING THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC. TO SUPPLEMENT ITS RULE 26(a)(1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 02/12/2020 11:44 AM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order: [SPECIAL MASTER] Proposed Order on Renewed Motion No. 2—To Enforce Nov 4 Order | Public |
| N/A (Details) | 02/12/2020 11:33 AM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order: [Special Master] Proposed Order On Plaintiffs' Motion No. 9 | Public |
| 4EF534D8285C2 | 02/11/2020 11:24 AM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Request | Transcript Request Form for 2-6-20 and 2-10-20 Hearings | Public |
| N/A | 02/10/2020 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 45B19F4F87EB1 | 02/06/2020 12:57 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Transcript Request Form for 1-16-20 Hearing | Public |
| N/A | 02/06/2020 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| F1F7511F7091D | 02/05/2020 6:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other (Related Document) | [SPECIAL MASTER] Plaintiffs' Notice of Filing of Unavailable Exhibit to January 24, 2020 Motion No. 5 on Interrogatory Answers | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Supplemental Exhibit – Defendants' January 31, 2020 Answer to Interrogatories [suppressed] | Suppressed |
| C/47622610834 | 02/04/2020 4:26 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | (Special Master) Third Party Defendant David J. Cimino Joinder in Plaintiffs Statement Per Special Masters Request regarding the Deposition of Attorney Terry Cipoletti and Ryan Kozak | Public |
| 57A32F127BFBF | 02/03/2020 9:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc. Lindsay Winninger | Filing Other (Related Document) | [SPECIAL MASTER] Plaintiffs' Statement Per Special Master's Request Regarding the Deposition of Attorney Terry Cipoletti and Ryan Kozak | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| DF244CDDC7135 | 02/03/2020 8:54 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Objection (Related Document) | [SPECIAL MASTER] VAIL HEALTHS OBJECTIONS TO PLAINTIFFSREQUEST TO DEPOSE VAIL HEALTHS OUTSIDE COUNSEL TERRYCIPOLETTI | Public |
| | | | | | Objection (Related Document) | [SPECIAL MASTER] VAIL HEALTHS OBJECTIONS TO PLAINTIFFSREQUEST TO DEPOSE VAIL HEALTH EMPLOYEE RYAN KOLCZAK ANDREQUEST FOR SPECIAL MASTER TO ATTEND MR. KOLCZAKS DEPOSITION | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C2561CDE539D3 | 01/31/2020 6:47 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] – VAIL HEALTH'S RESPONSE TO PLAINTIFF'S MOTION NO. 5 – TO ENFORCE AUGUST 14 AND 15, 2018 ORDERS COMPELLING DEFENDANTS TO SUPPLEMENT THEIR ANSWERS TO PLAINTIFFS' INTERROGATORIES NOS. 4, 5, 6, AND 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C | Suppressed |
| 7179217617661 | 01/31/2020 6:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Response (Related Document) | [SPECIAL MASTER] Third-Party Defendant Cimino's Joinder in Plaintiffs' Opposition to Vail Health's Motion regarding Forensic Examination for Trade Secrets With Create Dates Outside of Forensic Protocol Order | Public |
| 8512FDF4C79D1 | 01/31/2020 6:03 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion regarding Forensic Examination for Trade Secrets with Create Dates Outside Forensic Protocol Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—email | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—List of Trade Secrets Vail Health [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—List of Trade Secrets Cimino [suppressed] | Public |
| E338A41A84574 | 01/31/2020 5:55 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to [SPECIAL MASTER] Defendants' Response to Plaintiffs' Motion to Compel No. 8 | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-6   filed 06/04/21   USDC Colorado   pg 40
of 41
6/4/2021                         Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D0D82FD27E2CF | 01/31/2020 4:56 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Motion No. 4 – to Compel Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Protected Exhibit A | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Protected Exhibit B | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Protected Exhibit C | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Protected Exhibit D | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Protected Exhibit E | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F | Suppressed |
| 63EA62E6B9B46 | 01/31/2020 4:42 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 7 – To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A – Part 1 of 3 – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 7 – To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A – Part 2 of 3 – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 7 – To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A – Part 3 of 3 [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 7 – To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B– [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 7 – To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C– [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 7 – To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9C79F2D82F43D | 01/31/2020 4:11 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 3 – To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Protected Exhibit A | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Protected Exhibit B | Suppressed |
| 16F9966D6FFAB | 01/31/2020 3:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 2–To Enforce November 4 Order Requiring Vail Health To Disclose Information About the Deleted or Lost Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Suppressed Exhibit A | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Suppressed Exhibit B | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C | Suppressed |
| 80D6B7BE85133 | 01/31/2020 3:46 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting LLc | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Vail Health's Motion to Compel Plaintiffs' to Produce Text Messages and Patient Invoices | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 — Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 — Winninger Dep. [Suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 — Email and List containing PHI [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 — List containing PHI [suppressed] | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 — List containing PHI [suppressed] | Suppressed |
| 5EF55BE711761 | 01/31/2020 3:34 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [Special Master] Vail Health's Response to Third Party Defendant David J. Cimino's Motion to Compel Third Party Plaintiff Vail Clinic, Inc. to Supplement Its Rule 26(a)(1) Disclosures Regarding Its Sought and Claimed Damages | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Public |