# EXHIBIT 1
# Part 7 of 9

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AE47A6599951D | 01/31/2020 12:33 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I – [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 6 – To Compel Supplemental Production of OCR Documents | Suppressed |

6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 45C37950EECCA | 01/31/2020 11:59 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] – Defendants' Response to Plaintiffs' Motion No. 9 – To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A – [SPECIAL MASTER] – Defendants' Response to Plaintiffs' Motion No. 9 – To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B – [SPECIAL MASTER] – Defendants' Response to Plaintiffs' Motion No. 9 – To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Suppressed |
| A2'419F456889 | 01/30/2020 2:42 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Ltd. Lindsay Winninger | Notice | [SPECIAL MASTER] Plaintiffs' Notice of Filing Inadvertently Omitted Exhibit in Support of January 24, 2020 Motion No. 4 and Unavailable Exhibits to January 24, 2020 Motion Nos. 3, 5, 6, and 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Plaintiffs' January 24, 2020 Motion No. 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit to Plaintiffs' January 24, 2020 Motion Nos. 3, 5, and 6 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit to Plaintiffs' January 24, 2020 Motion Nos. 4-8 | Public |
| 7E93B73D90818 | 01/27/2020 9:28 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion for Summary Judgment (Related Document) | Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Declaration of Daniel A. Richards in Support of Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2: SUPPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5: Submitted in camera via USB Drive | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8, Part 1: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8, Part 2: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8, Part 3: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|---------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 21 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 22 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 23 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 24 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 25 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 26 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 27: SUPRRESSED – per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 28 | Public |
| | | | | | Proposed Order | Proposed Order Granting Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B7090BAC74AFE | 01/27/2020 3:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] – Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] – Proposed Order Granting Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| 89A4383324F0C | 01/27/2020 1:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| 6287F0CD6DE0E | 01/24/2020 7:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion No. 5—To Enforce August 14 and 15, 2018 Orders Compelling Defendants to Supplement Their Answers to Plaintiffs' Interrogatory Nos. 4, 5, 6, and 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Mar. 19 Suppl. Answers | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Aug. 11 Hearing Tr. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–Oct. 3 Suppl. Answers | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Jan. 10 Suppl. Answers | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–Suppl. Disclosures (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Kirchner Dep. (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7–Aug. a5 Hearing Tr. | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 5—To Enforce August 14 and 15, 2018 Orders Compelling Defendants to Supplement Their Answers to Plaintiffs' Interrogatory Nos. 4, 5, 6, and 8 | Public |
| 4DF0EACB53295 | 01/24/2020 5:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion No. 9—To Compel Production of Texts, Patient-Related Information, and Disclosure of Information about the 30,000 Documents Reviewed but Not Produced | Public |
| | | | | | Proposed Order (Related Document) | [Special Master] Proposed Order On Plaintiffs' Motion No. 9 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 715638FB337FB | 01/24/2020 5:10 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | [SPECIAL MASTER] – THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC, TO SUPPLEMENT ITS RULE 26(A)(1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit –[SPECIAL MASTER] – THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC, TO SUPPLEMENT ITS RULE 26(A) (1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order (SPECIAL MASTER) – ORDER GRANTING THIRD PARTY DEFENDANT DAVID J. CIMINOS MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC, TO SUPPLEMENT ITS RULE 26(a) (1) DISCLOSURES REGARDING ITS SOUGHT AND CLAIMED DAMAGES | Public |
| 2D0CB5B612F76 | 01/24/2020 5:06 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion No. 8–To Enforce August 14, 2018 Order on Joint Venture Documents and to Compel Production of Shannon's Emails, Texts, and Calendar | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Minute Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Aug. 14 Hearing Tr. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–RFPs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8–Philippon Dep. | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 8– To Enforce August 14, 2018 Order on Joint Venture Documents and to Compel Production of Shannon's Emails, Texts, and Calendar | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1155D9989D1E9 | 01/24/2020 4:56 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 7—To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Excerpt from Exhibit 8 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Emails | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–April Motion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–May Motion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–Minute Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Interrog Answer | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7–Vail PD letter (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8–Bernard Dep. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11–Email | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 7—To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 839FBD85EB260 | 01/24/2020 4:45 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 6—To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Dec. 6 Conference | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–RFPs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Letter | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–Letter | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Letter | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7–Metadata | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9–Response (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10–Response (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11–Excerpt Interrog Answer | Public |
| | | | | | Proposed Order *(Related Document)* | SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 6—To Compel Supplemental Production of OCR Documents | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 41B7F5\52D464 | 01/24/2020 4:23 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 4—to Compel Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–RFPs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Response to RFPs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–Interrog Answer | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Letters (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–Prior Motion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Email (suppressed | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15–ePHI forms (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16–Email (suppressed) | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order on Plaintiffs' Motion No. 4—to Compel Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E730EE19F73E0 | 01/24/2020 3:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Renewed Motion No. 3–To Enforce August 20 Order Requiring Vail Health To Provide Rule 26(a)(1) Disclosures | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1-Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2-Disclosures | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3-Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4-Prior Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5-Minute Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6-Prior Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7-Prior Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8-Minute Orders | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9-Motion to Clarify | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10-Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11-Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12-Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13-Disclosure | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Plaintiffs' Proposed Order On Renewed Motion No. 3–To Enforce August 20 Order Requiring Vail Health To Provide Rule 26(a)(1) Disclosures | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8E0C7B078D273 | 01/24/2020 3:31 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Renewed Motion No. 2—To Enforce November 4 Order Requiring Vail Health to Disclose Information About Deleted or Lost Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–VH response to Nov 4 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–Aug. 14 Hearing Tr. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–Dec. 6 meet and confer | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9–Jan. 15, 2016 letter | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10–Kolczak Dep. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14–Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15–Email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16–File List | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17–Letter (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18–Email (suppressed) | Suppressed |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order on Renewed Motion No. 2—To Enforce Nov 4 Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AEE420192BCD3 | 01/22/2020 4:55 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order | (SPECIAL MASTER) TENDER TO SPECIAL MASTER OF PROPOSED ORDER REGARDING HEARING ON JANUARY 16, 2020 OF DEFENDANT DAVID J. CIMINOS MOTIONS TO COMPEL PRODUCTION BY PLAINTIFF VAIL CLINIC, INC. AND TO SET DATE FOR SUPPLEMENTATION BY VAIL CLINIC, INC. OF ITS DISCLOSURES | Public |
| | | | | | Proposed Order | Proposed Order Re: Hearing on January 16, 2020 of Defendant David Ciminos Motion to Compel Production by Plaintiff Vail Clinic, Inc and to set date for Supplementation by Vail Clinic, Inc, of its Disclosures | Public |
| N/A | 01/16/2020 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 9F3DAAB9F705C | 01/13/2020 10:52 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Lp, Lindsay Winninger | Response (Related Document) | [SPECIAL MASTER] Plaintiffs' Opposition to Defendants' Motion to Enforce Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Aug. 15, 2018 Hearing Tr. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Aug. 30, 2019 Penrod Decl. | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—Jan. 13, 2020 Penrod Decl. | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—Email | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document/Attach to Pleading/Doc | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit 15—Penrod Excel Workbook | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20—Email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 21—Dec 28, 2019 Penrod Decl. | Public |
| F8D7AF848F84F | 01/13/2020 7:56 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 3 – To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B | Suppressed |
| E9FA502FB7834 | 01/13/2020 7:51 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 2 – To Enforce November 4 Order Requiring Vail Health to Disclose Information About the Deleted or Lost Documents and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Suppressed |
| 83C965B997CB5 | 01/13/2020 7:47 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] – Vail Health's Response to Plaintiffs' Motion No. 1 – To Enforce November 4 Order Compelling Vail Health to Answer Interrogatory No. 1 and Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A | Public |
| 42513751D25B8 | 01/13/2020 1:37 PM | John Michael McHugh | Reilly LLP | Michael Shannon, Doris Kirchner (more) | Notice | Notice of Change of Firm Name | Public |
| BE49316DFE4EB | 01/07/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response | [SPECIAL MASTER] – Vail Health's Response to Third-Party Defendant David J. Cimino's Motion for the Special Master to Set Date for Supplementation by Vail Health of Its Rule 26(a)(1) Disclosures Regarding Damages to January 13, 2020 | Public |
| N/A (Details) | 01/04/2020 9:10 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER – Order Granting Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to Respond to Third-Party Defendant David J. Cimino's Motion for the Special Master to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 01/04/2020 8:55 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER Order RE Deadline For Certain Discovery Motions | Public |
| N/A (Details) | 01/04/2020 8:43 PM | William T Ruckriegle | Eagle County | N/A | Order *(Related Document)* | SPECIAL MASTER Order Supplementing Rule 121, Section 1-12 (1) Deposition Procedures | Public |
| N/A | 01/03/2020 | N/A | N/A | N/A | Minute Order – No Print | N/A | |
| B2B722F3BFDAA | 12/30/2019 5:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | [SPECIAL MASTER] – Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order dated August 15, 2018 Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Proposed Order | Proposed Order Granting [SPECIAL MASTER] – Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order dated August 15, 2018 Concerning the Penrod Connection Logs | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 95845\45FB930 | 12/30/2019 4:01 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response | [SPECIAL MASTER] – Vail Health's Response to Third-Party Defendant David J. Cimino's Motion for the Special Mast to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3, Part 1 of 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3, Part 2 of 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1594D4E9E0F6G | 12/30/2019 12:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion (Related Document) | [SPECIAL MASTER] Motion No. 2–To Enforce November 4 Order Requiring Vail Health to Disclose Information About the Deleted Or Lost Documents and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Vail Health's Responses to November 4 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–August 14, 2018 Hearing Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3–December 6, 2019 Rule 121 Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4–Email on deletion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5–Email on deletion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6–Email on deletion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7–Email on deletion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8–Response to email on deletion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9–Cease and desist letters | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10–Rule 30(b)(6) Kejczak Deposition (Vail Health IT department) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11–Broersma email (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12–email on shared drive (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13–email on shared drive (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14–Email on deficient document production | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15–Email on shared drive (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16–List of "Lindsay" archived files | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17–Letter to Proodis on shared drive files (suppressed) | Suppressed |
| | | | | | Proposed Order | SPECIAL MASTER Proposed Order on Deleted or Lost Documents | Public |

6/4/2021                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 64D236DD756C0 | 12/30/2019 10:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion *(Related Document)* | [SPECIAL MASTER] Plaintiffs' Motion No. 3—To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures And To Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—September 9 email on deficiencies | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Vail Health's September 6 Rule 26(a)(1) Disclosure | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—August 27 email on deletion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Prior motion to compel disclosures | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Dec. 2017 Minute Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Plaintiffs' supplemental disclosures | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7—September 10 email on deletion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—September 9 email on deficiencies | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—September 9 email request | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10—November 27 response to November 4 Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—Plaintiffs' Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—Cimino's Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—Minute Order compelling Vail Health to identify trade secrets by April 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14—Vail Health confirming April 6 court-ordered deadline for identifying trade secrets | Public |
| | | | | | Proposed Order | SPECIAL MASTER Proposed Order on Rule 26(a)(1) disclosures | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 7B4CF7C6D0A91 | 12/30/2019 10:11 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | [SPECIAL MASTER] Plaintiffs' Motion No. 1—To Enforce November 4 Order Compelling Vail Health to Answer Interrogatory No. 1 And To Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—November 27 response to Interrog. No. 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—List of Trade Secrets on Matched Winninger documents (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—List of Trade Secrets on Unmatched Winninger documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—Knee Sport Test (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Hip Sport Test (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Knee Sport Test Dr. Petre | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit -7—Hip Sport Test Dr. Petre | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8—CPT Codes (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9—AMA CPT Codes description | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10, Part 1—Supplemental Answer to Interrog. No. 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10, Part 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11—August 14, 2018 Hearing Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12—Supplemental Answer to Interrog. No. 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13—Excerpts from Nico Brown Deposition | Public |
| | | | | | Proposed Order | SPECIAL MASTER Proposed Order on Interrog. No. 1 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D18EG53BFF730 | 12/30/2019 9:52 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Filing Other | [SPECIAL MASTER] Plaintiffs' Statement Related to Defendants' Submission of In Camera Documents to be Reviewed by the Court | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—August 14, 2018 Hearing Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—August 21, 2018 email | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—August 22, 2018 Minute Order | Public |
| | | | | | Proposed Order (Related Document) | SPECIAL MASTER Proposed Order on In Camera Documents | Public |
| 2563AD96D6362 | 12/24/2019 11:42 AM | John William Maddon III | The Maddon Law Firm | David J Cimino | Motion | [Special Master] – Third Party Defendant David J. Cimino's Motion for the Special Master to Set Date for Supplementation by Vail Health of its Rule 26(a)(1) Disclosures Regarding Damages to January 13, 2020 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 – Defendant Doris Kirchner and Defendant/Counter Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Third Supplemental Disclosures | Protected |
| | | | | | Proposed Order | Proposed Order – (Special Master) – Order Granting Third Party Defendant David J. Cimino's Request to Set the Date for Vail Health's Supplemental Disclosures to January 13, 2020 | Public |
| 2C7EBE29F774E | 12/23/2019 4:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | [SPECIAL MASTER] – Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to Respond to Third-Party Defendant David J. Cimino's Motion for the Special Master to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER PROPOSED ORDER] – Order Granting Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to Respond to Third-Party Defendant David J. Cimino's Motion for the Special Master to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |
| EE50D8BAB156F | 12/18/2019 4:48 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] Order RE Deadline For Certain Discovery Motions | Public |
| B84E6234FB5D5 | 12/18/2019 1:29 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] Order Supplementing Rule 121, Section 1-12 (1) Deposition Procedures | Public |

6/4/2021                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A2E56EADE355F | 12/12/2019 2:13 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | [SPECIAL MASTER] Motion for the Special Master to Direct the Production by Vail Health as Required Under the Special Masters Order of 10/31/19 | Public |
| | | | | | Proposed Order | Proposed Order Granting Third Party Defendant David J. Ciminos Motion for the Special Master to Direct Production from Vail Health as Required Under the Special Masters Order of 10/31/19 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – A | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – B | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – C | Public |
| D78137B7ED331 | 12/11/2019 3:27 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Doria Kirchner, Vail Clinic Inc | Request | Transcript Request Form for 12-10-19 Hearing | Public |
| N/A | 12/10/2019 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| D008FCDB4201C | 12/05/2019 2:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Substitution of Counsel | Notice of Substitution of Counsel | Public |
| N/A (Details) | 12/05/2019 9:59 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Former Defendants Shannon and Brown's Bill of Costs | Suppressed |
| 1F53050B13701 | 12/04/2019 6:58 PM | John Michael McHugh | Reilly LLP | Michael Shannon, Nicholas Brown | Reply (Related Document) | Former Defendants Shannon and Brown's Reply in Support of Bill of Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D to Former Defendants Shannon and Brown's Reply in Support of Bill of Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E to Former Defendants Shannon and Brown's Reply in Support of Bill of Costs | Public |
| CF20013DEBFB1 | 12/03/2019 4:42 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Request for 11-26-19 Hearing Transcript | Public |
| 55BA37C0E5517 | 12/02/2019 4:00 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Return of Service | Acceptance of Service of Subpoena: Gene R. Hagerman | Public |
| N/A (Details) | 11/26/2019 8:50 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: [PROPOSED] Order re Former Defendants' Unopposed Motion for Extension of Time to File a Reply in Support of Shannon and Brown's Bill of Costs- Granted | Public |
| N/A | 11/26/2019 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 7AC5010E5DC9D | 11/25/2019 7:37 PM | John Michael McHugh | Reilly LLP | Nicholas Brown, Michael Shannon | Motion (Related Document) | Former Defendants' Unopposed Motion for Extension of Time to File a Reply in Support of Shannon and Brown's Bill of Costs | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] Order re Former Defendants' Unopposed Motion for Extension of Time to File a Reply in Support of Shannon and Brown's Bill of Costs | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 726239C4FD510 | 11/22/2019 9:47 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Response (Related Document) | Plaintiffs' Opposition to Shannon and Brown's Bill of Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–Excerpts from August 21, 2019 Status Conference Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—Excerpts from Rippeth Deposition | Public |
| 66E1F5177E97E | 11/12/2019 4:47 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Return of Service | Affidavit of Service: Proaxis Denver, LLC d/b/a ATI Physical Therapy | Public |
| | | | | | Return of Service | Affidavit of Service: Axis Sports Medicine | Public |
| 943A9A89DED71 | 11/08/2019 2:00 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Waiver | Acceptance of Service of Subpoena | Public |
| N/A (Details) | 11/04/2019 10:11 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Fourth Amended Case Management Order | Public |
| N/A (Details) | 11/04/2019 9:51 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Amended Order Granting in Part to Produce Texts, Emails and other Documents | Public |
| N/A (Details) | 11/04/2019 9:47 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Amended Order Compel Winninger Produce Documents Pre May 2012 | Public |
| N/A (Details) | 11/04/2019 9:43 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Amended Order re Forensic Examination and Document Withheld | Public |
| N/A (Details) | 11/03/2019 6:23 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Order Granting in Part Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails and Other Responsive Documents | Public |
| N/A (Details) | 11/02/2019 11:37 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order re Forensic Examination and Document Withheld | Public |
| N/A (Details) | 11/02/2019 9:52 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Granting Order on Schoenthaler and Calendar | Public |
| N/A (Details) | 11/02/2019 4:18 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | SPECIAL MASTER Order re Plaintiffs' Motion to Compel and Prior Order for Lindsay Winninger to Produce Documents Predating May 2012 | Public |
| AD97CFC02A3D7 | 11/01/2019 4:39 PM | John Michael McHugh | Reilly LLP | Michael Shannon, Nicholas Brown | Bill of Costs (Related Document) | Former Defendants Shannon and Brown's Bill of Costs | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Brown's Bill of Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Former Defendants Shannon and Brown's Bill of Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Former Defendants Shannon and Brown's Bill of Costs | Public |
| N/A (Details) | 10/31/2019 11:31 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Special Master Order Granting Third Party Defendant David J. Cimino's Motion to Compel Production by the third Party Plaintiff Vail Clinic, Inc. of documents and other information as required under Rule 26(a)(1) (A) and (B) | Protected |
| B5F5C5916B42F | 10/22/2019 11:28 AM | John William Madden III | The Madden Law Firm | David J Cimino | Reply (Special Master) (Related Document) | (Special Master) – Third Party Defendant David J. Cimino's Reply to Third Party Plaintiff Vail Clinic, Inc.'s Tendered Opposition for the Special Master's Granting of Cimino's Motion to Compel | Public |
| N/A (Details) | 10/20/2019 4:45 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Plaintiffs' Rule 60 Motion to Vacate September 13, 2019 Order Dismissing With Prejudice Claims in a Complaint that is a Nullity | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 262F506172059 | 10/17/2019 5:25 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order Granting in Part and Denying in Part Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A to [SPECIAL MASTER] (Defendants' Proposed) Order Granting in Part and Denying in Part Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order Granting Third-Party Defendant David J. Cimino's Motion to Compel Production by the Third-Party Plaintiff Vail Clinic, Inc. of Documents and Other Information as Required under Rule 26(a)(1) and (b) | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order on Plaintiffs' Motion to Compel and Prior Order for Lindsay Winninger to Produce Documents Predating May 2012 | Public |
| | | | | | Proposed Order *(Related Document)* | [SPECIAL MASTER] (Defendants' Proposed) Order Granting Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails and Other Responsive Documents | Public |
| 11634239D5959 | 10/17/2019 5:06 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp; Lindsay Winninger | Reply *(Related Document)* | Plaintiffs' Reply in Support of Rule 60 Motion to Vacate September 13, 2019 Order Dismissing Claims in a Complaint that is a Nullity | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 — Court's September 19, 2019 Amended Order Dismissing Claims Without Prejudice | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 — Court's September 19, 2019 Amended Order Dismissing Claims Without Prejudice | Protected |
| 4D6FE5C8CA687 | 10/17/2019 2:29 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llp | Notice | [Special Master] Plaintiffs' Notice of Delivery of Document for In Camera Review | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A — Enclosure Letter to Ms. Farney | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 46A5D725E0025 | 10/15/2019 11:30 AM | John William Madden III | The Madden Law Firm | David J Cimino | Exhibit – Attach to Pleading/Doc (Related Document) | (Special Master) Exhibit – A Order Granting Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc, of documents and other Information as required under Rule 26(a)(1) (A) and (B) | Protected |
| | | | | | Proposed Order | (Special Master) Tender to Special Master of Order Proposed Order confirming Special Master's Granting of Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc. | Public |
| N/A (Details) | 10/14/2019 2:53 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order: 'SPECIAL MASTER] [Proposed] Order Granting Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| N/A (Details) | 10/14/2019 2:39 PM | William T Ruckriegle | Eagle County | N/A | Order (Related Document) | Order: 'SPECIAL MASTER] Proposed Order on Plaintiffs' Rule 26(c) Motion | Public |
| N/A (Details) | 10/11/2019 10:48 AM | Russell H Granger | Eagle County | N/A | Order | Order re: Motion for Attorney Fees and Costs | Public |
| C81D099F25A0F | 10/10/2019 8:20 PM | John Michael McHugh | Reilly LLP | Doris Kirchner | Response (Related Document) | Defendants Doris Kirchner and Vail Clinic, Inc,'s Opposition to Plaintiffs' Rule 60 Motion | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Defendants Doris Kirchner and Vail Clinic, Inc,'s Opposition to Plaintiffs' Rule 60 Motion | Protected |
| 5D01b3C1D2EB7 | 10/10/2019 9:31 AM | Charles Leroy Casteel, Jacqueline V Reeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Vail Health's Response to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Proposed Order | [Proposed] Order Granting Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| N/A | 10/10/2019 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| E6*E09C75D56F | 10/07/2019 3:52 PM | Janet A Savage, Charles Leroy Casteel (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] Vail Health's Response to Plaintiffs' Motion to Compel and Motion for Protective Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6AD5A065A8D3D | 10/03/2019 1:59 PM | John Michael McHugh | Reilly LLP | Michael Shannon, Nicholas Brown (more) | Reply (Related Document) | Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B Former Defendants Shannon and Browns Reply in Support of Motion for Determination of Entitlement to Fees and Costs | Public |
| 28C5C593A4A67 | 09/27/2019 8:49 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | [SPECIAL MASTER] Plaintiffs' Rule 26(c) Motion to Impose Conditions on the Production of Alleged Proaxis Trade Secrets | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 — Dot Sheet | Protected |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] Proposed Order on Plaintiffs' Rule 26(c) Motion | Public |
| E7C242C8E21A1 | 09/26/2019 3:19 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llp | Response (Related Document) | Plaintiffs' Opposition to Shannon and Brown's Motion for Entitlement of Fees and Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 — July 18, 2019 Status Conference Transcript | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 — August 21, 2019 Status Conference Transcript | Protected |
| 3008CFD5FE3D2 | 09/25/2019 1:52 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [SPECIAL MASTER] Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| 80811FDF44F16 | 09/25/2019 10:19 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' Rule 26(c) Motion Before Special Master to Impose Conditions on the Production of Alleged Proaxis Trade Secrets | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—Dot Sheet | Protected |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Rule 26(c) Motion to Impose Conditions | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 85CAEACB4FA92 | 09/19/2019 11:40 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Rule 60 Motion to Vacate September 13, 2019 Order Dismissing With Prejudice Claims in a Complaint that is a Nullity | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1–July 18, 2019 Status Conference Transcript | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2–August 21, 2019 Status Conference Transcript | Public |
| | | | | | Proposed Order | Proposed Order on Motion to Vacate | Public |
| N/A (Details) | 09/19/2019 9:48 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: 'Amended Proposed] Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss- Granted | Public |
| CD13B7E69593E | 09/18/2019 6:03 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Objection | Plaintiffs' Objection to and Appeal from the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Objection to and Appeal | Public |
| N/A (Details) | 09/13/2019 11:39 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| N/A (Details) | 09/12/2019 4:23 PM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order Granting in Part Motion Enforce Court's Order Aug 15 2018 | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C30789FA31BFD | 09/11/2019 11:28 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Plaintiffs' Motion to Compel Rule 26(a)(1) Disclosures and Supplement Answers to Interrogatory No. 1 [Submitted to Special Master] | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1—Vail Health's Supplemental Disclosure | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2—Plaintiffs' Interrogatory No. 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3—Defendants' Answer to Interrogatory No. 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4—part 1—Defendants' Supplemental Answer to Interrogatory No. 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4—part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7—Email | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8—Notice of designation of trade secrets, confidential, and PHI | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9—Brown Deposition | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10—August 14, 2018 Hearing Transcript | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |
| /C2FCF1D8FF32 | 09/10/2019 5:46 PM | Charles Leroy Casteel, Jacqueline V Roeder *(more)* | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | [Special Master] Vail Health's Reply in Support of Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |

6/4/2021                              Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E5D0B91D369BC | 09/10/2019 5:05 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply<br>*(Related Document)* | (Special Master) Third Party Defendant David J Cimino's Reply to Vail Health's Opposition to Cimino's Motion to Compel Production by Vail Health under Rule 26 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 3 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 4 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 5 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 6 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 7 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 8 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 9 part 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 9 part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 10 part 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 10 part 2 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc<br>*(Related Document)* | Exhibit – 11 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A3B5F646F34BB | 09/09/2019 10:38 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | D3 – Plaintiffs' Supplementation to Opposition to Compel [allowed by Special Master] | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A— Vail Health's 24th Disclosure (public) | Protected |
| 3AFA009D473B2 | 09/05/2019 4:56 PM | John Michael McHugh | Reilly LLP | Michael Shannon, Nicholas Brown *(more)* | Motion *(Related Document)* | Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Protected |
| | | | | | Proposed Order | [Proposed] Order re Former Defendants Shannon and Brown's Motion for Determination of Entitlement to Fees and Costs | Public |
| N/A *(Details)* | 09/05/2019 11:44 AM | William T Ruckriegle | Eagle County | N/A | Order | Special Master Order Granting Third Amended Civil Case Management Order On Discovery | Public |
| C9BCF2313215E | 08/30/2019 5:38 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Opposition to Motion Regarding Forensic Examination and Document Withheld by Plaintiffs (on the Grounds of Privilege) Referred to Special Master | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1—August 1, 2018 Hearing Transcript (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2—August 14, 2018 Hearing Transcript (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3—August 16, 2018 Forensic Protocol Order (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4—February 13, 2019 Forensic Protocol Order (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5—Independent Expert Report (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6—Email (public) | Public |
| 2AB3F2897F513 | 08/30/2019 4:58 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' Supplementation to Opposition to Enforce Order Referred to Special Master | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A— Declaration of David J. Penrod | Public |
| A6AF42F985623 | 08/30/2019 1:08 PM | Janet A Savage, Charles Leroy Casteel *(more)* | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] Vail Health's Memorandum of Law in Opposition to Third-Party Defendant David J. Cimino's Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 – Response to Interrogatories served only on 10/19/18 | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 – Notice of Deposition of Def and Third Party Plaintiff served only on June 14, 2018 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 08/22/2019 2:25 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order re Defendants Shannon and Brown's Motion to Dismiss | Public |
| D079268D98B1C | 08/22/2019 12:21 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Nicholas Brown (more) | Proposed Order (Related Document) | [Amended Proposed] Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| F73162FF30EFE | 08/22/2019 10:04 AM | Janet A Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc. Michael Shannon (more) | Request | Request for Transcript of 8-21-19 Hearing | Public |
| 12149EBFCF89D | 08/21/2019 7:57 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Response to Defendants' Motion to Enforce Order Referred to Special Master | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 – Transcript of Proceedings (Discovery Dispute Hearing) 08/15/2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 – Forensic Examination in the Matter of Lindsay Winninger | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 – Transcript of the Testimony of David Penrod June 8 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 – Transcript of the Testimony of David Penrod Volume II (Videotaped) July 2 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 – Independent Expert Report | Suppressed |
| N/A | 08/21/2019 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| F249C24FB7969 | 08/20/2019 9:08 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Report | Plaintiffs' Supplement To Joint Status Report Detailing Pending Causes Of Action | Public |
| E401122D535E9 | 08/20/2019 8:51 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Doris Kirchner (more) | Motion to Dismiss (Related Document) | Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants Kirchner and Vail Health's Partial Motion to Dismiss | Public |
| F13F23F214AF7 | 08/19/2019 4:31 PM | John Michael McHugh | Reilly LLP | Michael Shannon, Nicholas Brown | Motion to Dismiss (Related Document) | Defendants Shannon and Brown's Motion to Dismiss | Public |
| | | | | | Proposed Order (Related Document) | [Proposed] Order re Defendants Shannon and Brown's Motion to Dismiss | Public |
| N/A (Details) | 08/13/2019 11:29 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Joint Status Report Detailing Pending Motions | Public |
| 3DE9B97EC0B29 | 08/09/2019 6:40 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc (more) | Report (Related Document) | Joint Status Report Detailing Pending Motions | Public |
| 818F89FA37F7C | 08/09/2019 6:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Report | Joint Status Report: Detailing Pending Causes Of Action | Public |
| 8399042B513EC | 08/05/2019 4:51 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner (more) | Motion (Related Document) | Special Master Vail Health's Motion for Extension of Time to Respond to Third-Party Defendant David Cimino's Motion to Compel | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order | Public |
| N/A (Details) | 08/05/2019 10:41 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Special Master Proposed Order- Granted | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| EBF9086A4C42D | 08/02/2019 3:43 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consuling Llc Lindsay Winninger | Motion | Special Master Plaintiffs Motion For Extension Of Time To File Their Opposition To Defendants Motion Regarding Forensic Exam | Public |
| | | | | | Proposed Order (Related Document) | Special Master Proposed Order | Public |
| N/A (Details) | 08/01/2019 7:38 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order; Proposed Order; Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019- Granted | Public |
| CE7E484C6C9BA | 08/01/2019 12:17 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Vail Clinic Inc (more) | Motion | Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order: Unopposed Motion for Extension of Time to File Status Reports to and Including August 9, 2019 | Public |
| 86A3766B96491 | 07/19/2019 9:48 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Nicholas Brown, Michael Shannon (more) | Request | Transcript Request Form for 7-18-19 Hearing | Public |
| N/A (Details) | 07/18/2019 3:01 PM | Russell H Granger | Eagle County | N/A | Order | Order for Special Master | Public |
| N/A | 07/18/2019 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| C3333A9575187 | 07/16/2019 3:51 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Michael Shannon, Vail Clinic Inc (more) | Report | Defendants' Status Report in Preparation for July 18, 2019 Status Conference | Public |
| E06798E1126B1 | 07/16/2019 2:35 PM | John Michael McHugh | Reilly LLP | Doria Kirchner, Michael Shannon (more) | Filing Other | Individual Defendants' Status Report | Public |
| 44DFF16121A16 | 07/16/2019 10:24 AM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel (Related Document) | Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc, of Documents and other Information as required under Rule 26(a)(1) (A) & (B) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit - 1 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order - Third Party Defendant David J. Cimino's Motion to Compel Production by the Third Party Plaintiff Vail Clinic, Inc, of Documents and other Information as required under Rule 26(a)(1)(A) & (B) | Public |
| 7F356D4B50C97 | 07/12/2019 2:47 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner (more) | Motion for Discovery Filed (Related Document) | Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| C89FBDD8967C3 | 08/17/2019 4:38 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Nicholas Brown, Michael Shannon (more) | Return of Service | Proof of Service of Amended Subpoena Duces Tecum on Douglas Clayton | Public |
| N/A (Details) | 08/10/2019 12:23 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Oder on Motion to Present and File Amended Third Party Counterclaim | Public |
| N/A (Details) | 08/10/2019 11:21 AM | Russell H Granger | Eagle County | N/A | Order | Order re: Plaintiffs Motion to Dismiss Defendants Amended Counterclaim | Public |

6/4/2021            Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 06/10/2019 11:02 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | ORDER GRANTING THIRD-PARTY PLAINTIFF VAIL HEALTHS MOTION TO STRIKE OR, IN THE ALTERNATIVE, DISMISS CIMINOS COUNTERCLAIM | Public |
| 4AAC97971CCF3 | 06/07/2019 1:34 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply (Related Document) | Reply of the Third Party Defendant David J. Cimino in support of his Motion for Permission to Present and File his Amended Third Party Counterclaim Pursuant to C.R.C.P. 15(a) | Public |
| 592C9BFAAAE28 | 06/03/2019 10:46 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Notice | Plaintiffs' Notice of Filing of the Report of the Independent Forensi Expert Michael Horwitin | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A Horwith Report (suppressed per forensic order) | Suppressed |
| 6811B66E5B5BE | 06/01/2019 2:34 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | VAIL HEALTH'S MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION OF DAVID J. CIMINO FOR PERMISSION TO PRESENT AND FILE HIS AMENDED THIRD PARTY COUNTERCLAIM | Public |
| N/A (Details) | 05/31/2019 1:01 PM | Russell H Granger | Eagle County | N/A | Order | Order re: Defendant's MSJ | Public |
| N/A (Details) | 05/28/2019 2:28 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Plaintiffs' Motion for Leave to File a Motion to Dismiss Defendants' Summary Judgment Motion or In the Alternative, to File a Supplemental Opposition With Citations to Pages, Lines, and Second Amended Complaint | Public |
| 679696DB89F6B | 05/28/2019 11:48 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Motion for Leave to File a Motion to Dismiss Defendants' Summary Judgment Motion or In the Alternative, to File a Supplemental Opposition With Citations to Pages, Lines, and Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Motion for Leave to File with Proposed Motion to Dismiss Defendants' Summary Judgment Motion (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Motion for Leave to File with Proposed Supplemental Opposition with More Updated Citations (public) | Public |
| | | | | | Exhibit List | Exhibit Index for Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 to Proposed Supplemental Opposition (suppressed) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Proposed Opposition (suppressed) | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Exhibit 12 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Exhibit 12 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Exhibit 12 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 to Proposed Supplemental Opposition (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 to Proposed Supplemental Opposition (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Motion for Leave to File, attaching redline showing changes from FAC to SAC (public) | Public |
| | | | | | Proposed Order | Proposed Order on Motion for Leave | Public |
| N/A (Details) | 05/24/2019 12:00 AM | Russell H Granger | Eagle County | N/A | Notice | SECOND AMENDED NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 05/23/2019 12:00 AM | Russell H Granger | Eagle County | N/A | Filing Other | Email from Daniel Reilly to Clerk | Public |
| N/A (Details) | 05/23/2019 12:00 AM | Russell H Granger | Eagle County | N/A | Filing Other | Email from Alan Kildow to Clerk | Public |
| N/A (Details) | 05/22/2019 9:21 AM | Russell H Granger | Eagle County | N/A | Order | Order to Continue TSC | Public |
| 3A06881780662 | 05/16/2019 4:39 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc (more) | Reply (Related Document) | Vail Health's Reply in Support of Motion to Strike or Dismiss Cimino's Counterclaim | Public |
| N/A (Details) | 05/15/2019 12:00 AM | Russell H Granger | Eagle County | N/A | Notice | AMENDED NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 05/13/2019 10:21 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Letter to Court From Michael Horwith | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-7   filed 06/04/21   USDC Colorado   pg 34
of 41
6/4/2021                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C37A4BD9FDS44 | 05/10/2019 2:27 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Motion of the Third Party Defendant David J. Cimino for Permission to Present and File His Amended Third Party Counterclaim Pursuant to C.R.C.P.15(e) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – Exhibit 2 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Oder on Motion to Present and File Amended Third Party Counterclaim | Public |
| N/A (Details) | 05/10/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other (Related Document) | Letter to Court From Michael Horwith | Public |
| 5FB01F33C6DEA | 05/08/2019 4:08 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | David J. Cimino's Opposition to Vail Health's Motion to Strike, or in the alternative, dismiss Cimino's Counterclaim | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 1 | Public |
| 10999D29A9799 | 05/03/2019 4:13 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Nicholas Brown (more) | Reply (Related Document) | Defendants' Reply in Support of Motion to Dismiss Second Amended Complaint | Public |
| DB6C0A5AC75F4 | 05/03/2019 1:42 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply (Related Document) | Plaintiffs' Reply in Support of Motion to Dismiss Defendant's Counterclaim | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| D05C37CE2D42C | 05/01/2019 8:31 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Waiver | WAIVER AND ACCEPTANCE OF SERVICE | Public |
| | | | | | Waiver | WAIVER AND ACCEPTANCE OF SERVICE | Public |
| 34CCE3781600C | 04/29/2019 12:16 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Nicholas Brown, Vail Clinic Inc (more) | Entry of Appearance | Entry of Appearance | Public |
| 6912CBE13A12E | 04/26/2019 6:04 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response – Motion to Dismiss (Related Document) | Plaintiffs' Opposition to Defendants' Motion to Dismiss | Public |
| F611FF2B3B0A3 | 04/26/2019 1:58 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Doria Kirchner, Vail Clinic Inc | Response – Motion to Dismiss (Related Document) | Vail Health's Opposition to Plaintiffs' Motion to Dismiss Civil Theft and Conversion Counterclaims | Public |
| AF8771695C7E5 | 04/25/2019 4:16 PM | Daniel M Reilly, John Michael McHugh (more) | Reilly LLP | Doria Kirchner, Michael Shannon (more) | Entry of Appearance | Entry of Appearance of Daniel M. Reilly, Clare S. Pennington, and John M. McHugh | Public |
| 6DA6D2AEE8C97 | 04/19/2019 3:36 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss (Related Document) | Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| | | | | | Proposed Order | Proposed Order Granting Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| N/A (Details) | 04/18/2019 9:30 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Notice of Withdrawal of Plaintiffs' Motion to Enforce Forensic Protocol Order= Granted | Public |
| 9350D6A4943A8 | 04/17/2019 3:32 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice (Related Document) | Notice of Withdrawal of Plaintiffs' Motion to Enforce Forensic Protocol Order | Public |
| N/A (Details) | 04/17/2019 12:00 AM | Russell H Granger | Eagle County | N/A | Notice | NOTICE OF STATUS CONFERENCE | Public |
| N/A (Details) | 04/16/2019 10:23 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Statement of Conferral on Plaintiffs' Motion to Dismiss Defendant's Amended Counterclaim | Public |
| 7D443F7840F0A | 04/12/2019 5:07 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Filing Other | Statement of Conferral on Plaintiffs' Motion to Dismiss Defendant's Amended Counterclaim | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|-------------------|
| 58DEDC06F4927 | 04/12/2019 10:03 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal of Counsel | Public |
| C9338ADF615A4 | 04/09/2019 7:35 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs' Motion to Enforce Forensic Protocol Order | Public |
| | | | | | Proposed Order | Proposed Order to Enforce Forensic Protocol Order | Public |
| 2182571979300 | 04/05/2019 5:18 PM | Jacqueline V Roeder, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion to Dismiss (Related Document) | Defendants' Motion to Dismiss Counts XXIV Through XXVIII, XXXIII and XXXIV of the Second Amended Complaint in Their Entirety and Counts XXIX Through XXXII of the Second Amended Complaint as to Defendants Shannon and Brown | Public |
| | | | | | Proposed Order | Proposed Order re Defendants' Motion to Dismiss Counts XXIV Through XXVIII, XXXIII and XXXIV of the Second Amended Complaint in Their Entirety and Counts XXIX Through XXXII of the Second Amended Complaint as to Defendants Shannon and Brown | Public |
| 8CC27B8469A67 | 04/05/2019 4:22 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Dismiss (Related Document) | Plaintiffs' Motion to Dismiss Defendants' Amended Counterclaim | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 (suppressed per protective order) | Suppressed |
| | | | | | Proposed Order | Proposed Order on Plaintiffs' Motion to Dismiss | Public |
| 786DBF12F3132 | 04/05/2019 2:27 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer and Counterclaim w/Jury Demand | Answer of David J. Cimino to the Amended Third Party Complaint of Vail Clinic, Inc, Filed on January 18, 2019 and Counterclaim w/Jury Demand | Public |
| 4418955085455 | 04/05/2019 1:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Answer | PLAINTIFFS ANSWER TO DEFENDANTS AMENDED COUNTERCLAIM | Public |
| N/A (Details) | 04/01/2019 10:15 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: PLAINTIFFS STATEMENT REGARDING THE REFILING OF DEFENDANTS MOTION FOR SUMMARY JUDGEMENT ON THE DEFAMATION CLAIMS | Public |
| 254201CC3D7B2 | 04/01/2019 8:09 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other (Related Document) | PLAINTIFFS STATEMENT REGARDING THE REFILING OF DEFENDANTS MOTION FOR SUMMARY JUDGEMENT ON THE DEFAMATION CLAIMS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 92559AFCCADBD | 03/29/2019 3:52 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | Third-Party Defendant David J. Cimino's Production and Privilege logs Pursuant to Court's Order Granting Defendants' Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 5 | Suppressed |
| N/A (Details) | 03/26/2019 8:38 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Defendants' Statement Concerning Their Motion for Summary Judgment | Public |
| 514F86110A451 | 03/25/2019 3:36 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other (Related Document) | Defendants' Statement Concerning Their Motion for Summary Judgment | Public |
| DDBB4740B9F4F | 03/22/2019 5:13 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other (Related Document) | Defendant Vail Clinic, Inc's Amended Counterclaims, Third-Party Complaint and Jury Demand | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| 384B77F4CF5E5 | 03/22/2019 6:52 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Summons and Complaint w/Jury Demand | Summons | Public |
| | | | | | Complaint w/Jury Demand | Second Amended Complaint w/Jury Demand | Public |
| N/A (Details) | 03/11/2019 12:31 PM | Russell H Granger | Eagle County | N/A | Order | Order Granting Leave to Amend MSJ | Public |
| F7D780D6EEB6A | 03/13/2019 12:47 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | Defendants Reply in Support of Motion for Summary Judgment as to Plaintiffs Defamation Claims counts I through XXIV | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Reply Exhibit 39 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Reply Exhibit 40 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Reply Exhibit 41 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Reply Exhibit 42 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Reply Exhibit 43 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Reply Exhibit 44 | Suppressed |
| N/A (Details) | 03/11/2019 11:12 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| N/A (Details) | 03/05/2019 5:11 PM | Russell H Granger | Eagle County | N/A | Order | Order to Comply with CRCP 121 1-15 | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/05/2019 4:59 PM | Russell H Granger | Eagle County | N/A | Order | Order Granting Plaintiff's Motion to Amend Complaint | Public |
| 6A869FAC580AC | 03/05/2019 4:23 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Notice of Substitution of Counsel | Public |
| N/A (Details) | 03/05/2019 4:16 PM | Russell H Granger | Eagle County | N/A | Order | Order GRANTING Motion to Amend Counterclaims and Third-Party Complaint | Public |
| N/A (Details) | 03/05/2019 3:16 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents- Granted | Public |
| N/A (Details) | 03/05/2019 9:10 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order in Support of Plaintiffs' Unopposed Motion to File Overlength Reply- Granted | Public |
| 2A453487A04A6 | 03/04/2019 11:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Reply (Related Document) | Plaintiffs' Reply Memorandum in Support of Motion to Amend | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 (public) | Public |
| 8726FE37C5879 | 03/04/2019 5:06 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | D3 - Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1D1A60EC45FCD | 03/04/2019 4:38 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion | Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| E7B86CE239641 | 03/04/2019 4:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | Plaintiffs' Unopposed Motion to File Overlength Reply Memorandum in Support of Their Motion to Amend | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order in Support of Plaintiffs' Unopposed Motion to File Overlength Reply | Public |
| 4CA46559A69FF | 03/04/2019 4:07 PM | Michael Thomas Kotlarczyk, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Reply (Related Document) | Defendants' Reply in Support of Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| 25F9547E9A271 | 03/04/2019 2:52 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | Defendant Vail Clinic, Inc.'s Reply to Plaintiffs' Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| 8A14A90189534 | 03/04/2019 2:16 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | Defendant Vail Clinic, Inc.'s Reply to Third-Party Defendant Cimino's Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 7D1A411D8A7A4 | 02/27/2019 11:25 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Opposition to Defendants' Motion for Summary Judgment | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (suppresse per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 (public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 (public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 (public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 (public) | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Declaration of Winninger Exhibit A (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Declaration of Winninger Exhibit B (suppressed per protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Declaration of Winninger Exhibit C (suppressed per protective order) | Suppressed |
| | | | | | Affidavit | Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Supplemental Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Declaration of Brad Schoenthaler (public) | Public |
| | | | | | Affidavit | Declaration of Sonya Braunschweig (public) | Public |

6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 02/27/2019 2:24 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND- Granted | Public |
| 4A97E45F30ADE | 02/27/2019 9:45 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion | PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order PLAINTIFFS UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLY MEMORANDUM TO THEIR MOTION TO AMEND | Public |
| N/A (Details) | 02/21/2019 10:30 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| E028DB3E5A0CA | 02/20/2019 6:10 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| | | | | | Motion | DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE REPLIES IN SUPPORT OF MOTIONS TO AMEND AND TO COMPEL | Public |
| N/A (Details) | 02/19/2019 12:20 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order on Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| E1EF5DD573987 | 02/18/2019 3:14 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Plaintiffs' Amended, Alternative Motion for Extension of Time and to File Overlength Opposition | Public |
| N/A (Details) | 02/18/2019 7:36 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |
| B5704AC3CF3B1 | 02/15/2019 5:01 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Third Party Defendant David J. Cimino's Opposition to the Defendants' Motion to Amend their Third Party Claims against Cimino | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 1 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 2 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 3 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 4 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit – 5 Attach to Pleading/Doc | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| ECC37FB84BB8D | 02/15/2019 4:59 PM | Janet A Savage, Michael Thomas Kellarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit D | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit E: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit F: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit G: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit H | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit I: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit J | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit K: SUPPRESSED Per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| 802B377448EE1 | 02/15/2019 3:25 PM | Janet A Savage, Michael Thomas Kellarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Response to Plaintiffs' Motion for Leave to File Second Amended Complaint | Public |