# EXHIBIT 1
# Part 8 of 9

6/4/2021                                     Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| CEB84277A474D | 02/15/2019 12:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Filing Other *(Related Document)* | PLAINTIFFS OPPOSITION TO VAIL HEALTHS MOTION TO AMEND | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| EF542BCE1CF2F | 02/14/2019 3:00 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third-Party Defendant David J. Cimino's Opposition to the Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 Cimino Certification, 3/8/2016 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 Emails regarding delivery of USB drives | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 Summary Sheets USB drives | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 Supporting emails | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 Plaintiffs & Cimino's Joint Defense Agreement | Sealed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 Supporting emails and text message | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 Summary Database Statements | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 Vail Health's Privilege Logs | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 Cimino's Privilege Log | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 10 Generac Power Systems v. Kohler Co. | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2B906860FFE12 | 02/14/2019 2:16 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | D3- Plaintiffs' Opposition to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9, part 1 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9, part 2 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 (suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Declaration of Lindsay Winninger (public) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 02/13/2019 11:42 AM | Russell H Granger | Eagle County | N/A | Order | Orders Regarding Forensic Examination | Public |
| 8980B18FFA2A9 | 02/08/2019 8:16 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | PLAINTIFFS MOTION TO STAY BRIEFING ON DEFENDANIS SUMMARY JUDGMENT MOTION, OR ALTERNATIVELY, FOR EXTENSION OF TIME | Public |
|  |  |  |  |  | Proposed Order | Proposed Order PLAINTIFFS MOTION TO STAY BRIEFING ON DEFENDANTS SUMMARY JUDGMENT MOTION, OR ALTERNATIVELY, FOR EXTENSION OF TIME | Public |
| N/A (Details) | 02/07/2019 3:59 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order on Motions for Extension and Stay | Public |
| N/A (Details) | 02/07/2019 3:41 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims- Granted | Public |
| N/A (Details) | 02/07/2019 3:40 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion for EOT- Granted | Public |
| 18D1CC4149DC7 | 02/06/2019 2:05 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
|  |  |  |  |  | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
| 1EDF9101B7A40 | 02/04/2019 4:29 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order (Related Document) | Proposed Order on Motion for EOT | Public |
|  |  |  |  |  | Motion | Plaintiffs' and Third Party Defendant's Motion for Extension of Time to Respond to Motions to Compel and Plaintiff's Motion to File an Overlenght Response not to exceed 20 Pages | Public |
| DA7F346847DD8 | 01/31/2019 4:47 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Third Party Defendant David J Cimino's Joinder in SRC/Winninger's Motion for Entry of an Revised Forensic Protocol Order and Opposition to the submission of the Defendant's Related Proposed Order | Public |
| FEB97D6568612 | 01/30/2019 8:28 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Plaintiffs' and Third-Party Defendant's Motion for Extension of Time and Plaintiffs' Motion for Stay of Briefing | Public |
|  |  |  |  |  | Proposed Order (Related Document) | Proposed Order on Motions for Extension and Stay | Public |
| CBB4D2CBB9024 | 01/30/2019 8:10 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Defendants' Submission of a Proposed Order Regarding Forensic Examination | Public |
|  |  |  |  |  | Proposed Order (Related Document) | Proposed Orders Regarding Forensic Examination | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Protected |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 214F1338FBCF0 | 01/30/2019 7:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Motion for Entry of Revised Forensic Protocol Order | Public |
| | | | | | Proposed Order | Proposed Order on Revised Forensic Protocol | Public |
| BAC8C09F9804F | 01/30/2019 4:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Reply *(Related Document)* | Reply in Support of Motion to Compel | Public |
| N/A (Details) | 01/28/2019 | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| BCE4AC9EFA4F2 | 01/24/2019 12:11 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Transcript Request Form for 1-23-19 Hearing | Public |
| N/A | 01/23/2019 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 252ECB082EED8 | 01/22/2019 4:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Report | Defendants' Status Report in Advance of January 23, 2019 Hearing | Public |

6/4/2021     Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C7E578E4E86D8 | 01/22/2019 12:07 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' and Third-Party Defendant's Opposition to Motion to Complete Forensic Examination | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 (protected suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 (protected suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 (public) | Public |
| | | | | | Affidavit | Declaration of Lindsay Winninger (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Winninger Declaration (protected suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit B to Winninger Declaration (protected suppressed) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit C to Winninger Declaration (public) | Suppressed |
| | | | | | Affidavit | Declaration of Brad Schoenthaler (public) | Public |
| | | | | | Affidavit | Declaration of Sonya Braunschweig (public) | Public |
| | | | | | Affidavit | Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Supplemental Declaration of David Penrod (public) | Public |
| | | | | | Affidavit | Declaration of Robert Kelso (public) | Public |
| | | | | | Proposed Order | Proposed Findings of Fact and Conclusions of Law | Public |

Case No. 1:19-cv-02075-WJM-SKC    Document 102-8    filed 06/04/21    USDC Colorado    pg 8
of 41
6/4/2021                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3968EA0F9ECDD | 01/21/2019 8:32 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | D3– Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 | Suppressed |
| | | | | | Proposed Order | Proposed Order Granting Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5FD0477985127 | 01/21/2019 5:10 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Motion for Leave to File Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 (suppressed under protective order) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 (suppressed under protective order) | Suppressed |
| | | | | | Affidavit | Declaration of Lindsay Winninger (public) | Public |
| | | | | | Proposed Order | Proposed Order for Leave to File Second Amended Complaint | Public |
| A0848FBDFEADA | 01/20/2019 3:27 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion *(Related Document)* | Motion to Enforce Court's Order Dated August 15, 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Proposed Order | Proposed Order Granting Motion to Enforce Court's Order Dated August 15, 2018 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6CF4EAC9D1846 | 01/18/2019 8:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| 2A7EE9A19FDD0 | 01/18/2019 7:38 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion for Summary Judgment (Related Document) | Defendants' Motion for Summary Judgment as to Plaintiffs' Defamation Claims (Counts I–XXIV) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 16: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 17 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 18 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 19: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 20: PROTECTED per February 6, 2018 Order granting | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | the Stipulation for Protective Order and HIPAA Qualified Protective Order | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 21: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 22: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 23: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 24: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 25: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 26: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 27 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 28: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 29 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 30: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 31: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 32: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 33: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Order and HIPAA Qualified Protective Order | |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 34: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 35 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 36: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 37: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 38: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| | | | | | Proposed Order | Proposed Order Granting Defendants' Motion for Summary Judgment as to Plaintiffs' Defamation Claims (Counts I – XXIV) | Public |
| FD0FBA2CE397A | 01/18/2019 2:39 PM | John William Madden III | The Madden Law Firm | David J Cimino | Reply (Related Document) | Third Party Defendant's Reply to Vail Health's Opposition to Plaintiffs' Motion for Determination of Waiver of Privilege and to Compel Production | Public |
| 2D8C4076DF0E4 | 01/18/2019 10:46 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | PLAINTIFFS NOTICE OF STATUS CONFERENCE AND STATUS REPORT | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E24D5A5597B1A | 01/17/2019 8:47 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| N/A (Details) | 01/16/2019 12:31 PM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order on Motion for Time to Respond to Motion to Complete forensic Examination- Granted | Public |
| A808989674490 | 01/15/2019 4:25 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Plaintiffs' and Third-Party Defendants' Motion for Extension of Time to Respond to Defendant's Motion to Complete the Forensic Exam | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Time to Respond to Motion to Complete forensic Examination | Public |
| N/A (Details) | 01/15/2019 10:41 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order on Motion for FOT- Granted | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 30018DFBA6A90 | 01/11/2019 8:32 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER, FILED DECEMBER 20, 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Public |
| 6F49734458905 | 01/11/2019 3:56 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Plaintiffs' and Third Party Defendant's Motion for Extension of Time to Respond to Defendant's Motion to Complete the Forensic Exam | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Motion for EOT | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 97366D63F53D2 | 01/09/2019 6:53 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTIONS (1) FOR DETERMINATION OF WAIVER OF ATTORNEY-CLIENT PRIVILEGE AND WORK-PRODUCT IMMUNITY, AND (2) TO COMPEL PRODUCTION FOR WAIVING ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Part 1 of 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Part 2 of 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 – Part 3 of 3 | Suppressed |
| 6586763DF6093 | 01/09/2019 4:29 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Notice | Vail Clinic, Inc.'s Notice of Filing Inadvertently Omitted Exhibit in Support of Opposition to Plaintiffs' and Third-Party Defendants' Motion for Partial Summary Judgment | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | PROTECTED Exhibit (Per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order) | Suppressed |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A16AD'9555A07 | 01/08/2019 10:04 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Motion (Related Document) | Defendant Vail Clinic, Inc.'s Motion to Complete the Forensic Examination Consistent with The Court's Prior Orders | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Proposed Order | Proposed Order: Defendant Vail Clinic, Inc.'s Motion to Complete the Forensic Examination Consistent with The Court's Prior Orders | Public |
| N/A (Details) | 01/02/2019 9:31 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel- Granted | Public |
| N/A (Details) | 01/02/2019 9:31 AM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018- Granted | Public |
| AA7C09FB79B99 | 12/31/2018 6:43 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Motion | Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Motion for Extension of Time to Respond to Plaintiffs' Motion for Determination of Waiver and to Compel | Public |

Case No. 1:19-cv-02075-WJM-SKC    Document 102-8    filed 06/04/21    USDC Colorado    pg 18
of 41
6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B9786C48B9F95 | 12/27/2018 11:25 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion *(Related Document)* | Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Proposed Order | Proposed Order Compel Reliance | Public |
| 691A7FFC1B851 | 12/21/2018 2:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion | Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order Filed on December 20, 2018 | Public |
| 86A8A40652ACA | 12/20/2018 9:21 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Motion *(Related Document)* | PLAINTIFFS MOTION FOR PROTECTIVE ORDER | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Proposed Order | Proposed Order PLAINTIFFS MOTION FOR PROTECTIVE ORDER | Public |
| C4D93029C4C17 | 12/11/2018 9:17 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Reply *(Related Document)* | Reply in Support of Motion | Public |
| | | | | | Filing Other | Supplemental Affidavit of Cimino and Cimino Exhibit A to Supplemental Other | Suppressed |
| | | | | | Filing Other | Declaration of Smith | Suppressed |
| | | | | | Filing Other | Declaration of Rosenbach | Suppressed |
| | | | | | Filing Other | Declaration of Lichtblau | Suppressed |
| | | | | | Filing Other | Declaration of Cahill | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit A to Supplemental affidavit | Public |
| N/A (Details) | 12/05/2018 | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| N/A (Details) | 12/04/2018 11:37 AM | Russell H Granger | Eagle County | N/A | Order *(Related Document)* | Order Proposed Order (Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment)- Granted | Public |
| 995CDB9410DD9 | 12/03/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other | Transcript Request Form for 10-24-18 Hearing and 10-30-18 Hearing | Public |
| N/A (Details) | 12/02/2018 3:18 PM | Russell H Granger | Eagle County | N/A | Order | Order re: All Motions | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A45453A918845 | 1/29/2018 2:33 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order (Plaintiffs And Third-Party Defendants Motion For Extension Of Time To File Reply In Support Of Motion For Partial Summary Judgment) | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Re Amended Motion- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Proposed Order- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and including Tuesday, November 6, 2018- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion for Extension- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Plaintiffs Lindsay Winninger and Sport's Rehab Consultants LLC's and Third Party Defendant David J. Cimino's Motion for an Extension of time to respond to the Defendants' and ThridParty Plaintiff's Motion to Compel to and including Monday, November 12, 2018- Granted | Public |
| N/A (Details) | 1/28/2018 10:34 PM | Russell H Granger | Eagle County | N/A | Order (Related Document) | Order: PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT- Granted | Public |
| N/A (Details) | 1/28/2018 | Mark D Thompson | Eagle County | N/A | Notice | Notice and Order: Re Rotation of All Domestic Relations and Civil Cases Currently Filed in Eagle District Courts & Action Required by Counsel and by Parties Without Counsel | Public |
| D9326EC846385 | 1/16/2018 6:45 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS' AND THIRD-PARTY DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A (Protected) | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit D (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit E (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit F (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit G (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit H (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit I (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit J | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit K (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit L (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit M (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit N (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit O | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit P (Protected) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit Q (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit R (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit S (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit T (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit U (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit V | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit X (Protected) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit W (Protected) | Suppressed |
| B9BA42633BB8E | 1/12/2018 10:15 PM | Michael Thomas Koljarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Response *(Related Document)* | DEFENDANTS OPPOSITION TO PLAINTIFFS MOTIONS (1) FOR DETERMINATION OF WAIVER OF ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT IMMUNITY, AND (2) TO COMPEL PRODUCTION FOR WAIVING ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Response | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Response | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9E7CD0BCA0842 | 1/12/2018 2:48 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Opposition to Motions to Compel and Enforce Order (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1, part 1 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1, part 2 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2, part 1 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2, part 2 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 10 (not public) | Suppressed |
| 3D667C35E3BA1 | 1/12/2018 1:20 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third Party Defendant David J. Cimino's Supplement to his Preliminary Opposition to Defendants' Motion to Compel | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2EED4'697B437 | 11'08/2018 6:56 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | DEFENDANTS' MOTION TO ENFORCE COURT'S ORDER DATED AUGUST 15, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO ENFORCE COURT'S ORDER DATED AUGUST 15, 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 | Public |
| 81C73D9C29983 | 11'08/2018 6:20 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order *(Related Document)* | PROPOSED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Public |
| 1759D34B6488C | 11'08/2018 10:56 AM | John William Maddon III | The Maddan Law Firm | David J Cimino | Filing Other | Third Party Defendant David J. Cimino's Joinder in the Request for the Relief as stated in the Plaintiffs' Motion to conclude the Forensic Examination | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5AA3658688FEF | 11/07/2018 5:50 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 | Public |
| A0455C182FFC3 | 11/06/2018 5:32 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion (Related Document) | Plaintiffs' and Third Party Defendants Motion for an Extension of Time to Respond to the Defendants' and Third Party Plaintiff's Motions to Compel to and including Monday, November 12, 2018 | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Plaintiffs Lindsay Winninger and Sport's Rehab Consultants LLC's and Third Party Defendant David J. Cimino's Motion for an Extension of time to respond to the Defendants' and ThirdParty Plaintiff's Motion to Compel to and including Monday, November 12, 2018 | Public |
| 7156980C339F2 | 11/06/2018 2:55 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting LLc, Lindsay Winninger | Motion (Related Document) | PLAINTIFFS MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Re: PLAINTIFFS MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| 30883BD49EFAB | 11/06/2018 12:50 AM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | DEFENDANTS UNOPPOSED MOTION FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFFS MOTIONS FOR DETERMINATION OF WAIVER AND TO COMPEL | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion for Extension | Public |
| D806F25D402DD | 11/02/2018 9:17 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | DEFENDANTS' MOTION TO COMPEL PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO COMPEL | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 10 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 12 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 13 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 14 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 15 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 16 | Suppressed |
| C841447A6C4AD | 11/01/2018 2:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel Related to Defendants' Reliance on Advice of Counsel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |
| FEF4F7AC3D9B4 | 10/31/2018 10:39 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |
| N/A | 10/30/2018 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 2156D15097616 | 10/29/2018 4:32 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and Including Tuesday, November 6, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Third Party Defendant David J. Cimino's Preliminary Opposition to Defendants' Motion to Compel and for an Extension of Time to Respond to and including Tuesday, November 6, 2018 | Public |
| F7796ADA38305 | 10/29/2018 1:08 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Motion *(Related Document)* | Plaintiff's Motion for Protective Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Protective Order | Public |
| 9FE1D18969386 | 10/26/2018 7:13 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate | Defendants' Twentieth Supplemental Disclosures | Public |
| BA44A75984D1B | 10/25/2018 10:55 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Motion to Compel Cimino to Produce Text Messages, Privilege Log, and Appointment Calendars | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Motion to Compel | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Motion to Compel | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Privilege Log, and Appointment Calendars | Public |
| N/A | 10/24/2018 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|----------------|-------------------|
| 7D05AF9685C75 | 10/23/2018 3:43 PM | John William Madden III | The Madden Law Firm | David J Cimino | Brief *(Related Document)* | Third Party Defendant David J. Cimino's Submission of copies of Articles cited by Vail Clinic, Inc. in its Motion to enforce the Forensic Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Part 1– Attach to Pleading/Doc | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Part 2 – Attach to Pleading/Doc | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 – Attach to Pleading/Doc | Public |
| 171C049FB6AA0 | 10/22/2018 3:26 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Filing Other *(Related Document)* | PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO EXPAND FORENSIC PROTOCOL ORDER | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Opposition | Public |
| | | | | | Filing Other *(Related Document)* | DECLARATION OF DAVID J. PENROD | Public |
| | | | | | Filing Other *(Related Document)* | Declaration of Robert P.Kelso | Public |
| 542A95AE60E77 | 10/19/2018 11:49 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion for Summary Judgment | Plaintiffs' and Third-Party Defendants' Motion for Partial Summary Judgment as to Vail Health's Solicitation Claims | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion for Partial Summary Judgment (not public) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion for Partial Summary Judgment (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion for Partial Summary Judgment (not public) | Suppressed |
| | | | | | Affidavit *(Related Document)* | Affidavit of Lindsay Winninger (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Afficavit of Winninger (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Afficavit of Winninger (public) | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of David Cimino (not public) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Afficavit of David Cimino (public) | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Afficavit of David Cimino (public) | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order to Motion for Partial Summary Judgment | Public |
| 914EFC9FD7AA9 | 10/15/2018 3:46 PM | John William Maddon III | The Maddon Law Firm | David J Cimino | Motion *(Related Document)* | Plaintiffs' and Third Party Defendants Motion for extension of time to respond to Defendant's Motion to Expand Forensic Protocol Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Proposed Order | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-8   filed 06/04/21   USDC Colorado   pg 30
of 41
6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 39A9410F505D4 | 10/11/2018 10:01 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | Motion to Enforce the Forensic Order as the Parties' Experts Agreed | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Enforce | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Enforce | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Enforce | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Enforce | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to Motion to Enforce | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Motion to Enforce | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 to Motion to Enforce | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Motion to Enforce | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 to Motion to Enforce | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Motion to Enforce the Forensic Order as the Parties' Experts Agreed | Public |
| B3487DECE49C1 | 10/02/2018 11:53 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Reply (Related Document) | Vail Health's Reply in Support of Motion for Leave to Amend | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 | Suppressed |

6/4/2021                           Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 12 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 13 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 14 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 15 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 16 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC  Document 102-8  filed 06/04/21  USDC Colorado  pg 32
of 41
6/4/2021                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DC55E26E1EF56 | 09/24/2018 3:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| D0AFC2D139506 | 09/18/2018 4:01 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc. Lindsay Winninger | Response (Related Document) | PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| | | | | | Filing Other | Declaration of Lindsay Winninger | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit -7 TO PLAINTIFFS AND THIRD-PARTY DEFENDANTS OPPOSITION TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Suppressed |
| 1F8FC6BB3587B | 09/11/2018 4:42 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Filing Other | Addendum to Amended Forensic Order | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A0FCEB168D278 | 09/07/2018 12:40 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | PLAINTIFFS AND THIRD-PARTY DEFENDANTS AMENDED MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS MOTION TO AMEND COUNTERCLAIM | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Re Amended Motion | Public |
| 45D103FE60DB0 | 09/04/2018 11:57 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Motion (Related Document) | Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Plaintiffs And Third-Party Defendants Motion For Extension Of Time To Respond To Defendants Motion To Amend Counterclaim | Public |
| N/A (Details) | 08/27/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order on Plaintiff's Motion Under C,R,C,P, 60 for Clarification as to Alan Kildow's Pro Hac Vice Status | Public |
| 68A3095C6A625 | 08/23/2018 5:09 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Motion (Related Document) | PLAINTIFFS MOTION UNDER C,R,C,P, 60 FOR CLARIFICATION AS TO AI AN KILDOWS PRO HAC VICE STATUS | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order On PLAINTIFFS MOTION UNDER C,R,C,P, 60 FOR CLARIFICATION AS TO ALAN KILDOWS PRO HAC VICE STATUS | Public |
| N/A (Details) | 08/22/2018 12:00 AM | Non-Party | N/A | Non-Party | Request | Request Transcript/Done | Public |
| N/A | 08/22/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 50717AE426353 | 08/20/2018 3:09 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcripts for August 14 and August 15 hearings | Public |
| N/A (Details) | 08/16/2018 10:53 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Motion to Extend Time- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Order to Defendants' Motion to Revoke Pro Hac Vice Status of Counsel- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Stipulation for the Production of Documents from the Cimino Personal Computer- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: [Proposed] Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel filed May 31, 2018- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel- Granted | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel Steadman-Related Information and for Protective Order as to Steadman Depositions- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: 'Proposed' Order Granting Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: 'Proposed' Order Granting Defendant Vail Health's Motion for Sanctions- Granted | Public |
| N/A (Details) | 08/16/2018 10:52 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order on Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order- Granted | Public |
| N/A (Details) | 08/16/2018 9:32 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Amended Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| 3B2DD8099EC36 | 08/15/2018 11:43 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Filing Other (Related Document) | Defendants' Submission of Second Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Submission of Second Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order (Related Document) | Proposed Amended Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| N/A | 08/15/2018 12:00 AM | N/A | N/A | N/A | Minute Order –Print | N/A | |
| 42D58A306C9BF | 08/14/2018 7:46 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | Proposed Order Granting Vail Health's Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| 95137F5895B3A | 08/14/2018 9:23 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Amended Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Suppressed |
| N/A | 08/14/2018 12:00 AM | N/A | N/A | N/A | Minute Order –Print | N/A | |
| 9714F37B856FA | 08/13/2018 10:17 AM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Filing Other (Related Document) | Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order to Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5C3B9F4FC2FDE | 08/09/2018 5:20 PM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llc Lindsay Winninger | Reply *(Related Document)* | PLAINTIFFS LINDSAY WINNINGER AND SPORTS REHABS REPLY IN SUPPORT OF MOTION FOR EXEMPLARY DAMAGES | Public |
| 3FE3196FD9B0D | 08/09/2018 2:25 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel *(Related Document)* | Third Party Defendant David J. Cimino's Motion to Compel Responses to certain of his Discovery Requests and Deposition Questions and for additional Time to Complete his 30 (b)(6) Deposition of Vail Health | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit – 1 to Third Party Defendant David J. Cimino's Motion to Compel Responses to Certain of His Discovery Requests and Deposition Questions and for Additional Time to Complete His 30(b)(6) Deposition of Vail Health | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit – 2 to Third Party Defendant David J. Cimino's Motion to Compel Responses to Certain of His Discovery Requests and Deposition Questions and for Additional Time to Complete His 30(b)(6) Deposition of Vail Health | Public |
|  |  |  |  |  | Proposed Order *(Related Document)* | Order Granting Third Party Defendant David J. Cimino's Motion to Compel Responses to certain of His Discovery Requests to Vail Health and for additional time to complete his Rule 30(b)(6) Deposition of Vail Health | Public |
| N/A (Details) | 08/08/2018 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | Transcript/Done | Public |
| 3D7D85A620DF0 | 08/07/2018 5:24 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice *(Related Document)* | Third Party Defendant David J. Cimino Submission of Proposed Replacement Order for selection of the Independent Expert, Imaging of Computers and Devices and Forensic Examination | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit – 1 Proposed Order | Public |
|  |  |  |  |  | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit – 2 to Proposed Order | Public |
| 787B373D116C2 | 08/07/2018 3:30 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Request for Transcript | Public |

Case No. 1:19-cv-02075-WJM-SKC    Document 102-8    filed 06/04/21    USDC Colorado    pg 36
of 41
6/4/2021                          Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 96EE58479B408 | 08/02/2018 6:43 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Opposition to Plaintiff's Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Defendants' Opposition to Plaintiffs' Motion for Leave to Amend Their Complaint | Public |
| N/A | 08/01/2018 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| C5F69CE95D70D | 07/30/2018 1:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 10 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 11 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 12 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3FE605B192DFA | 07/30/2018 1:14 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| 562364D5D5BBA | 07/30/2018 10:42 AM | Janet A Savage, Michael Thomas Kotlarczyk LLP | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Report | Defendants' Status Report in Advance of August 1 Hearing | Public |
| 42R69CF71F62 | 07/27/2018 10:05 AM | John William Madden III | The Madden Law Firm | David J Cimino | Request | Third Party Defendant David J. Cimino's Summary Statement of the Issues Requested by him to be decided by the Court at the August 1, 2018 Hearing and the Rulings Requested to be Entered | Public |
| 7F7C0BCF29/AF | 07/24/2018 9:51 AM | Jesse Wiens | Fahrenholtz Tucker Wiens LLC | Sports Rehab Consulting Llp, Lindsay Winninger | Notice | Notice of Substitution of Counsel | Public |
| A2EB1B811932C | 07/20/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Revoke Pro Hac Vice Status | Public |
| 6484CAC17799E | 07/20/2018 3:02 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Dismiss and for Other Sanctions | Public |
| N/A (Details) | 07/16/2018 2:58 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order; Proposed Order RE Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions–Granted | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 99CAG8653AD67 | 07/13/2018 5:11 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response – Motion to Dismiss (Related Document) | Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 10 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 11 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 12 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 13 to Plaintiffs' Opposition to Defendants' Motion to Dismiss and for Other Sanctions | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C42BE'DE46E51 | 07/13/2018 4:01 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc Lindsay Winninger | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Revoke Pro Hac Vice Status | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Affidavit of Alan L. Kildow | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Proposed Order *(Related Document)* | Proposed Order RE Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |
| N/A (Details) | 07/13/2018 12:00 AM | Non-Party | N/A | Non-Party | Motion *(Related Document)* | Second, Partially Opposed Motion for Protective Order and to Modify Subpoenas Concerning Steadman Depositions | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5456FBCADA3EB | 07/12/2018 12:24 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc Lindsay Winninger | Motion (Related Document) | Plaintiffs' Motion for Leave to Amend Their Complaint to Assert a Claim for Exemplary Damages Under CRS 13-21-102 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit – Proposed Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Plaintiffs' Second Amended Complaint | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 to Plaintiffs' Second Amended Complaint | Public |
| | | | | | Affidavit (Related Document) | Declaration of Lindsay Winninger | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Plaintiffs' Motion for Leave to Amend Their Complaint to Assert a Claim for Exemplary Damages | Public |
| N/A (Details) | 07/12/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Notice | Notice of Continued Trial Setting/Discovery Dispute Conference | Public |
| N/A (Details) | 07/04/2018 11:24 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Notice of Submission of Deposition Transcript in Support of Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |