# EXHIBIT 1
# Part 9 of 9

6/4/2021

Case No. 1:19-cv-02075-WJM-SKC   Document 102-9   filed 06/04/21   USDC Colorado   pg 2
of 31
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F723C1F660DF7 | 07/02/2018 9:43 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Defendants' Response to Plaintiff's Motion for Protective Order, filed June 28, 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Response to Plaintiff's Motion for Protective Order. Filed June 28, 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Response to Plaintiff's Motion for Protective Order. Filed June 28, 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Response to Plaintiff's Motion for Protective Order. Filed June 28, 2018 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Response to Plaintiff's Motion for Protective Order. Filed June 28, 2018 | Public |
| 2967DAAF46AC7 | 07/02/2018 8:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice (Related Document) | Notice of Submission of Deposition Transcript in Support of Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| 6792BACBFA7C6 | 07/02/2018 5:03 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | | | Public |

6/4/2021
Case No. 1:19-cv-02075-WJM-SKC   Document 102-9   filed 06/04/21   USDC Colorado   pg 3
of 31
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 12 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 13 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 14 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 15 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 16 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 17 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 18 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 19 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 20 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 21 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 22 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 23 to Plaintiffs' Opposition to Defendants' Motion for Protective Order as to Depositions of Brown and Kirchner | Public |
| 1A`D7F7D682A7 | 07/02/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | Defendants' Response to Plaintiffs' Motion for Protective Order (Filed June 28, 2018) | Public |
| 5B7CD36D43C76 | 06/28/2018 9:28 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Plaintiffs' and Third-Party Defendants' Opposition to Defendants' Motion to Amend Forensic Protocol Order | Public |
| | | | | | Affidavit *(Related Document)* | Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Declaration of Lindsay Winninger | Suppressed |
| | | | | | Affidavit *(Related Document)* | Declaration of David Cimino | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Declaration of David Cimino | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Declaration of David Cimino | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit C to Declaration of David Cimino | Suppressed |
| | | | | | Affidavit *(Related Document)* | Declaration of David Penrod | Public |
| B7DCA5DC211C4 | 06/28/2018 6:05 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion *(Related Document)* | Plaintiffs' Motion for Protective Order on Rule 30(b)(6) Topics | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion for Protective Order on Rule 30(b)(6) Topics | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 598F854B54C59 | 06/27/2018 10:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and Other Discovery Violations | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Dismiss and for Other Sanctions | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and Other Discovery Violations | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 814BF051D5F49 | 06/27/2018 9:47 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion (Related Document) | Defendants' Motion for Protective Order Concerning Depositions of Nicholas Brown and Doris Kirchner | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Motion for Protective Order Concerning Depositions | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion for Protective Order Concerning Depositions of Nicholas Brown and Doris Kirchner | Public |
| DB0CF287E7B4A | 06/27/2018 10:51 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llp, Lindsay Winninger | Motion (Related Document) | Plaintiffs' Motion for Protective Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order on Motion for Protective Order | Public |
| 48238A3755B24 | 06/25/2018 7:13 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 – Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 – Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Proposed Order (Related Document) | Order re Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| EED9FCC7F1398 | 06/25/2018 3:53 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llp, Lindsay Winninger | Response (Related Document) | Plaintiffs' and Third-Party Defendants' Opposition to Defendants' Emergency Motion for Extension of Discovery Deadline | Public |
| AF0B9F1AA2E2A | 06/25/2018 3:23 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llp, Lindsay Winninger | Motion (Related Document) | Motion to Extend Time to Respond to Motion to Amend Forensic Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order for Motion to Extend Time | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-9   filed 06/04/21   USDC Colorado   pg 7
of 31
6/4/2021                                      Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C47D7781C0F10 | 06/25/2018 2:34 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc Lindsay Winninger | Response *(Related Document)* | Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Plaintiffs' Opposition to Defendants' Motion to Compel Client List | Suppressed |
| A118C7832D0F0 | 06/22/2018 9:06 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |
| 928704771F5B0 | 06/21/2018 4:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion *(Related Document)* | Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 1 – Plaintiffs' and Third-Party Defendant's Order re Forensic Examination | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 2 – Vail Clinic's Annotated proposed Order Providing for Forensic Exam | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 3 – Plffs and Third-Party Proposed Order for Independent Expert | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 4 – Responses to Defendants' First Set of Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 5 – Craig Bernard Affidavit | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 6 – Letter from Alan Kildow dated 030217 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 7 – Plaintiffs' Second Supplemental Answers to First | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|----------------|-------------------|
| | | | | | | Set of Interrogatories | |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 8 – Email from SRC to L. Winninger dated 121915 with attachment | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 9 – Email from L. Winninger to SRC dated 121915 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 10 – Therapy Schedule | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 11 – Excerpts from Deposition Transcript of David Penrod | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 12 – Order Amending Forensic Protocol Order and Protective Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 13 – Email from Michael Horwith catoc 060118 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 14 – Email from Alan Kildow to David Penrod dated 030217 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Ex. 15 – Second Amended Case Management Order | Public |
| 1DD42193F0986 | 06/19/2018 1:52 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner. Vail Clinic Inc | Stipulation *(Related Document)* | Stipulation for the Production of Documents from the Cimino Personal Computer | Public |
| 1C7A8622CB0FD | 06/19/2018 1:12 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llp, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time to Respond to Defendants' Motion to Extend Discovery Deadline and Plaintiffs' Unopposed Motion for Extension of Time to Respond to Motion to Compel Patient List | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time | Public |

6/4/2021                                 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 595C53497E7A1 | 06/15/2018 5:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit A to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit B to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Motion to Compel (Related Document) | Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| 657A5F169D0DB | 06/11/2018 9:53 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | | | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 10 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 11 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 12 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 13 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 14 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 15 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 16 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 17 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 18 to Defendants' Response to Plaintiffs' Motion to Compel Response to Second Document Requests and Answers to Interrogatories | |
| 513BBB893F6D8 | 06/11/2018 5:29 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit C to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit D to Defendants' Opposition to Plaintiffs' Motion to Compel the Steadman-Related Information and for Protective Order as to the Steadman Depositions | Public |
| N/A | 06/05/2018 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 17DF0CCF67212 | 06/01/2018 12:10 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Motion *(Related Document)* | Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel Filed on May 31, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendants' Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motions to Compel filed May 31, 2018 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8AC9A1B0C0B6C | 05/31/2018 6:29 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 10 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 11 to Motion to Compel Response to Second Document Requests and Answers to Interrogatories | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-9   filed 06/04/21   USDC Colorado   pg 13
of 31
6/4/2021                                   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 80708DFA559ED | 05/31/2018 6:12 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel the Steadman-Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 9 to Motion to Compel the Steadman Related Information and for Protective Order as to Steadman Depositions | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel Steadman-Related Information and for Protective Order as to Steadman Depositions | Public |
| E52A8909C77C5 | 05/30/2018 11:54 AM | John William Madden III | The Madden Law Firm | David J Cimino | Response *(Related Document)* | Third Party Defendant Cimino's Opposition to Vail Health's Motion to Compel Production of "Legacy Files" | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit – 1 Attach to Pleading/Doc | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| E07B1BB4A1748 | 05/23/2018 2:34 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion to Compel *(Related Document)* | Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| 35C1493161AD9 | 05/22/2018 3:41 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | Third Party Defendant Cimino's Rule 34 (a) (2) Request for Entry upon Vail Health's Howard Head Sports Medicine Center for the purpose of inspection and Photography of Premises | Public |
| N/A | 05/22/2018 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| A39A7635DCD4A | 05/21/2018 4:31 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Notice *(Related Document)* | Notice of Submission of Revised Exhibit 7 to Defendants' Response to Plaintiffs' and Third-Party Defendant's Motion to Compel Documents for Deposition of Cryopsis and to Clarify Deposition Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Revised Exhibit 7 | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-9   filed 06/04/21   USDC Colorado   pg 15
of 31
6/4/2021                                 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 552F640276030 | 05/16/2018 1:12 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response *(Related Document)* | Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 6 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 7 to Opposition to Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 8 to Opposition to Motion for Sanctions | Public |
| D5D29EA1E2B5E | 05/14/2018 4:58 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion *(Related Document)* | Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit C to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit D to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Proposed Order | [Proposed] Order Granting Defendant Vail Health's Motion for Sanctions | Public |
| N/A (Details) | 05/14/2018 3:58 PM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CA31C9208FA57 | 05/11/2018 8:10 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | DEFENDANTS' RESPONSE TO PLAINTIFFS' AND THIRD-PARTY DEFENDANT'S MOTION TO COMPEL DOCUMENTS FOR DEPOSITION OF CYOPSIS AND TO CLARIFY DEPOSITION ORDER | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 8 to Response to Motion to Compel | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 9 to Response to Motion to Compel | Public |

6/4/2021                                 Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F06A59DFFC23E | 05/09/2018 11:14 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel *(Related Document)* | Plaintiffs' and Third-Party Defendant's Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order on Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| 1F1C8D1E647B9 | 05/03/2018 1:17 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Defendants Vail Clinic, Inc,'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A to Defendants Vail Clinic, Inc,'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit B to Defendants Vail Clinic, Inc,'s and Doris Kirchner's Response to Notice of Filing of Proposed Order and Alternative Proposed Order | Public |
| | | | | | Proposed Order *(Related Document)* | Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| 9B5D862196746 | 04/30/2018 5:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc,'s Response to Notice of Filing of Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| AABDD4E26BA27 | 04/30/2018 4:22 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other | THIRD-PARTY DEFENDANT DAVID J. CIMINO'S JOINDER IN THE TENDERED ORDER FILED HEREIN BY THE PLAINTIFFS AND COUNTER CLAIM DEFENDANTS | Public |
| 89A0621B133CE | 04/30/2018 1:57 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice *(Related Document)* | Notice of Filing of Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| 108A6F865D68F | 04/27/2018 10:07 AM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcript | Public |
| N/A | 04/26/2018 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |

6/4/2021

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 93D0374C7035E | 04/25/2018 3:09 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Plaintiffs' and Third-Party Defendant's Motion to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to Plaintiffs' and Third-Party Defendant's Motion to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Plaintiffs' and Third-Party Defendant's Motions to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| | | | | | Motion to Compel *(Related Document)* | Plaintiffs' and Third-Party Defendant's Motions to Compel Discovery as to Cyopsis and to Amend the Forensic Protocol Order | Public |
| N/A | 04/18/2018 12:00 AM | N/A | N/A | N/A | Minute Order – No Print | N/A | |
| 1477FCC9E741A | 04/12/2018 5:06 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner | Reply *(Related Document)* | Reply in Support of Motion to Dismiss Counts VI–XVI and XVIII–XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| E25FB610DD65A | 04/09/2018 3:54 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Response *(Related Document)* | Plaintiffs and Third-Party Defendant's Opposition to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Opposition to Motion to Compel | Public |
| F8'F2F02F3951 | 04/05/2018 3:10 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer *(Related Document)* | Answer on Behalf of Third-Party Defendant David J. Cimino to the (Amended) Third Party Complaint Vail Clinic, Inc. Filed herein on March 15, 2018 | Public |
| 7616F5C3C0935 | 04/05/2018 2:47 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | PROPOSED ORDER GRANTING MOTION TO COMPEL PRODUCTION OF ELECTRONIC DEVICES FOR FORENSIC IMAGING | Public |
| 1659563831628 | 04/05/2018 1:07 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Answer to Counter Claim *(Related Document)* | Answer to (Amended) Counterclaim | Public |
| 18E8C9A6A4583 | 04/05/2018 1:04 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response – Motion to Dismiss *(Related Document)* | Response to Defendant Kirchner's Partial Motion to Dismiss | Public |
| 5E403ECAA1E06 | 04/05/2018 1:01 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion *(Related Document)* | Plaintiffs' and Third-Party Defendant's Unopposed Motion for Extension of Time to Respond to Defendants' Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Unopposed Motion for Extension of Time to Respond | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A29926498F491 | 04/04/2018 3:43 PM | John William Madden III | The Madden Law Firm | David J Cimino | Filing Other (Related Document) | Third Party Defendant David J. Cimino Submission of Copies of the Cases Cited by the Parties Regarding the Motion to Compel of the Defendants and Third Party Plaintiff | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 7 | Public |
| 20D01B1AF2B30 | 04/03/2018 6:01 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Motion to Compel Production of Electronic Devices for Forensic Imaging | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit A to Motion to Compel | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3555DFB3EE2F9 | 04/03/2018 1:52 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc Lindsay Winninger | Response (Related Document) | Plaintiff's and Third-Party Defendants' Opposition to Defendants' Motion to Clarify | Public |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 12 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc | Exhibit 14 | Suppressed |
| D0066272A5278 | 03/30/2018 2:20 PM | John William Maddon III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third Party Defendant David J. Cimino's Response to Defendants' and Third Party Plaintiff's Motion to Exclude Evidence or to Disqualify Counsel | Public |
| 9102D8C857521 | 03/29/2018 6:19 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Notice | Notice | Public |
| 9E772770F7CD5 | 03/29/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Reply (Related Document) | Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 5 to Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 6 to Reply in Support of Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand–Granted | Public |

6/4/2021                                   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: ORDER GRANTING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S UNOPPOSED MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSES- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Motion to Extend Time to Respond- Granted | Public |
| N/A (Details) | 03/28/2018 3:27 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify- Granted | Public |
| N/A (Details) | 03/28/2018 1:47 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Motion for Extension- Granted | Public |
| DEF2CF775B56F | 03/27/2018 3:27 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc; Lindsay Winninger | Motion (Related Document) | Plaintiffs' and Third-Party's Motion for Extension of Time to Respond to Defendants' Motion to Clarify March 21, 2018 Minute Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Motion for Extension | Public |
| 96B511D56DB6F | 03/23/2018 10:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| 928BA8CBAE81C | 03/22/2018 2:41 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc; Lindsay Winninger | Brief (Related Document) | Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Evidence, or in the Alternative, to Disqualify | Public |
| | | | | | Affidavit (Related Document) | Declaration of Alan L. Kildow | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits A-C to Declaration of Alan L. Kildow | Public |
| N/A | 03/21/2018 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 942DBC4E99E8A | 03/20/2018 9:17 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Report (Related Document) | STATUS REPORT IN ADVANCE OF MARCH 2', 2018 HEARING | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Status Report | Public |
| 35F4EA36F6D69 | 03/20/2018 3:22 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Motion for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order for Five Additional Pages to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C98DA54FC1F7D | 03/20/2018 10:48 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Reply (Related Document) | Plaintiffs' Reply Memorandum in Support of Motion to Extend Time, to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Sonya R. Braunschweig | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 1-18 to Affidavit of Sonya R. Braunschweig | Suppressed |
| N/A (Details) | 03/20/2018 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Notice (Related Document) | Notice of Rescheduled Status Conference | Public |
| 39F2F777979AF | 03/16/2018 7:35 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Disclosure Certificate (Related Document) | Defendants' Sixth Supplemental Disclosures and Supplemental Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 (Defendants' Supplemental Privilege Log) | Suppressed |
| 108DFB08948B2 | 03/16/2018 3:07 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion to Compel (Related Document) | Plaintiffs Lindsay Winninger and Sports Rehab Consulting's Joinder in Third-Party Defendant's Motion to Compel and for Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibits 1-6 | Suppressed |
| E571848F50C4B | 03/15/2018 6:13 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Answer, Cross/Counter, 3rd Party Comp, Jury Demand (Related Document) | DEFENDANTS ANSWER TO PLAINTIFFS VERIFIED AMENDED COMPLAINT AND JURY DEMAND AND DEFENDANT VAIL CLINIC, INC,S COUNTERCLAIMS, THIRD-PARTY COMPLAINT AND JURY DEMAND | Public |
| 8A4F9262FA7D3 | 03/15/2018 4:30 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss (Related Document) | Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| AC7C0DB611128 | 03/14/2018 4:19 PM | John William Madden III | The Madden Law Firm | David J Cimino | Notice of Hearing (Related Document) | Notice of Hearing | Public |
| 52BA58C23476F | 03/13/2018 4:49 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | Defendants' Response to Plaintiffs' Motion to Extend Time to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Excerpts from 12-19-17 Hearing Transcript | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Letter and Exhibits to D, Drawbaugh and K, Adair dated 3-2-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 - Email from M, Philippon to A, Kidlow dated 3-3-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 - Winninger's Third Supp. Disclosures | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 7D837340090F5 | 03/08/2018 3:26 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| 7472B0F02A9B3 | 03/06/2018 1:50 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion to Compel (Related Document) | Third-Party Defendant David J. Cimino's Motion to Compel Production and for Protective Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Third Party Defendant David J. Cimino's Motion to Compel and for Protective Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit – 1 Attach to Pleading/Doc | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit – 2 Attach to Pleading/Doc | Suppressed |
| BC3495116931C | 02/22/2018 2:09 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Complaint – Amended (Related Document) | Verified Amended Complaint and Jury Demand | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Verified Amended Complaint and Jury Demand | Suppressed |
| A5AAE91C6FBDF | 02/20/2018 11:02 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order (Related Document) | Proposed Order Granting Motion to Extend Time to Respond | Public |
| CED409C117C9B | 02/20/2018 9:22 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Motion (Related Document) | Plaintiffs' Motion to Extend Time to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibits '–9 to Plaintiffs' Motion to Extend Briefing | Suppressed |
| 7643E461C31CD | 02/08/2018 12:22 PM | John William Madden III | The Madden Law Firm | David J Cimino | Proposed Order (Related Document) | ORDER GRANTING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S UNOPPOSED MOTION FOR AN EXTENSION OF TIME TO FILE RESPONSES | Public |
| N/A (Details) | 02/06/2018 1:42 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order – Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| N/A (Details) | 02/06/2018 1:40 PM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Order Granting Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| N/A (Details) | 02/06/2018 | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Plaintiffs' and Third-Party Defendant's Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| 7A341A75CF47D | 02/02/2018 4:46 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Proposed Order (Related Document) | [PROPOSED] ORDER PROVIDING FOR FORENSIC EXAMINATION OF ELECTRONIC DEVICES | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER PROVIDING FOR FORENSIC EXAMINATION OF ELECTRONIC DEVICES [ANNOTATED] | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DA0E0683E59F3 | 02/02/2018 3:03 PM | John William Madden III | The Madden Law Firm | David J Cimino | Motion | Third-Party Defendant David J. Cimino's Unopposed Motion for an Extension of Time to File Responses | Public |
| 3F098A065A598 | 02/02/2018 7:33 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order (Related Document) | Plaintiffs' and Third-Party Defendant's Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| E8394F95BAAFD | 01/30/2018 10:31 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Request | Request for Transcript | Public |
| N/A | 01/29/2018 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 35BEC5ADD2D39 | 01/26/2018 3:56 PM | John William Madden III | The Madden Law Firm | David J Cimino | Response (Related Document) | Third Party Defendant David J. Cimino Initial Response to Strike the Defendants' and Third Party Plaintiff's Motion to Exclude Evidence or to Disqualify Counsel | Public |
| D098BFC346C77 | 01/26/2018 3:27 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Response (Related Document) | Plaintiffs' Initial Response to Strike Defendants' Motion to Exclude Evidence, or in the Alternative, to Disqualify | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibits 1-4 | Suppressed |
| BC805F1B61C65 | 01/25/2018 1:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Proposed Order (Related Document) | [Proposed] Order Granting Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| F25632F14A914 | 01/24/2018 1:51 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs' and Third-Party Defendant's Joint Motion for Entry of Orders on Forensic Examination and Identification of Patient Matches | Public |
| | | | | | Brief (Related Document) | Plaintiffs' and Third-Party Defendant's Memorandum in Support of Joint Motion for Entry of Orders on Forensic Examination and Identification of Patient Matches | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Alan L. Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibits 1-5 to Affidavit of Alan L. Kildow | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 102-9   filed 06/04/21   USDC Colorado   pg 25
of 31
6/4/2021                                   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibits 6–8 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibits 11–15 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibits 16–19 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibits 9–10 to Affidavit of Alan L. Kildow | Suppressed |
| | | | | | Affidavit *(Related Document)* | Second Affidavit of Alan L. Kildow Filed Under Seal | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 20 to Second Affidavit of Alan L. Kildow Filed Under Seal (part 1) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 20 to Second Affidavit of Alan L. Kildow Filed Under Seal (part 2) | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 21 to Second Affidavit of Alan L. Kildow Filed Under Seal | Suppressed |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Sealed Exhibit 22 to Second Affidavit of Alan L. Kildow Filed Under Seal | Suppressed |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Selection of the Independent Expert, Imaging of Computers and Devices, and Forensic Examination | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order for Identification of Physical Therapy Patient Overlap | Public |
| N/A (Details) | 01/17/2018 | Frederick Walker Gannett | Eagle County | N/A | Notice of Hearing | Notice of Hearing | Public |

6/4/2021                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A3CD2E9EBD9EC | 01/12/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion (Related Document) | Motion for Entry of Order Governing the Forensic Examination of Relevant Electronic Devices | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Providing for Forensic Examination of Electronic Devices | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit A – 10-17-17 – Stipulation for Protocol for Inspection of Computers and USB Devices | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit B – 12-14-17 – Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit C – 12-26-17 – Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit D – 12-27-17 – Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit E – 1-2-18 – Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| 9E9DA2C9F56AC | 01/08/2018 2:06 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Proposed Order (Related Document) | Proposed Order – Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| N/A (Details) | 01/03/2018 | Non-Party | | Non-Party | Filing Other | From Supreme Court of Colorado Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| EBC4ED88FFD18 | 12/21/2017 2:36 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order – Case Management | Second Amended Modified Civil Case Management Order | Public |
| FA5BE7C8F959A | 12/20/2017 1:14 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion | Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Sonya R. Braunschweig | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Out of State Counsel's Verified Motion Requesting Pro Hac Vice Admission of Sonya R. Braunschweig | Public |
| N/A | 12/20/2017 | N/A | N/A | N/A | Minute Order – No Print | N/A | |
| N/A | 12/19/2017 | N/A | N/A | N/A | Minute Order – Print | N/A | |
| DE1965283FBC2 | 12/18/2017 5:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response (Related Document) | Response to Motion to Compel | Public |
| N/A (Details) | 12/18/2017 9:50 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order: Proposed Protective Order and HIPAA QPO | Public |
| A0756B5FB9D55 | 12/18/2017 9:20 AM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 12/15/2017 | Frederick Walker Gannett | Eagle County | N/A | Notice | Notice of Status Conference | Public |
| N/A | 12/15/2017 | N/A | N/A | N/A | Minute Order – Print | N/A | |

6/4/2021                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D19BBE7E04F4E | 12/14/2017 10:20 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Response *(Related Document)* | Response to Plaintiffs' Motion for Protective Order | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit A | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 2 | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 3 | Public |
| D691B0A5B77oA | 12/11/201 / 1:34 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting LLp, Lindsay Winninger | Notice of Hearing | Notice of Telephonic Hearing Re Motion to Compel | Public |
| 2A3C73D35379E | 12/08/2017 1:28 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting LLp | Proposed Order *(Related Document)* | Proposed Order Granting Motion to Compel Initial Disclosures | Public |
| 55AD89425D73D | 12/08/2017 11:00 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting LLp, Lindsay Winninger | Motion to Compel *(Related Document)* | Motion to Compel Rule 26(a)(1) Initial Disclosures and Amend Case Management Order | Public |
| | | | | | Filing Other *(Related Document)* | Memorandum in Support of Motion to Compel Rule 26(a)(1) Initial Disclosures | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibits to Affidavit of Alan Kildow | Public |
| BAD00633C038B | 12/04/2017 2:36 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting LLp, Lindsay Winninger | Notice | Amended Notice of Telephonic Hearing | Public |
| 9F1689E56C3A0 | 12/04/2017 12:46 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting LLp | Notice | Notice of Telephonic Hearing | Public |

6/4/2021                                  Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D762524DFE86E | 12/01/2017 10:56 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Sports Rehab Consulting Llc, Lindsay Winninger | Motion (Related Document) | Plaintiffs Motion for Entry of Proposed Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Filing Other (Related Document) | Memorandum in Support of Motion for Entry of Proposed Protective Order and HIPAA QPO | Public |
| | | | | | Proposed Order (Related Document) | Proposed Protective Order and HIPAA QPO | Public |
| | | | | | Affidavit (Related Document) | Affidavit of Alan Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 1 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 2 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 3 to Affidavit of Alan Kildow | Public |
| | | | | | Exhibit – Attach to Pleading/Doc (Related Document) | Exhibit 4 to Affidavit of Alan Kildow | Public |
| N/A (Details) | 10/24/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order – Case Management | Amended Order – Case Management | Public |
| N/A (Details) | 10/17/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order – Case Management | Order – Case Management | Public |
| N/A (Details) | 10/16/2017 11:20 AM | Frederick Walker Gannett | Eagle County | N/A | Order (Related Document) | Order; Proposed Order Granting Motion to Withdraw | Public |
| N/A | 10/16/2017 12:00 AM | N/A | N/A | N/A | Minute Order – Print | N/A | |
| 891A28C2A23F9 | 10/10/2017 4:08 PM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Proposed Order – Case Management | Proposed Order – Case Management | Public |
| 6B3433D549409 | 10/10/2017 8:20 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Notice | Notice of Case Management Conference | Public |
| 25C751734D863 | 09/20/2017 8:36 AM | Elizabeth Marie Brama | Taft Stettinius and Hollister LLP | Lindsay Winninger, Sports Rehab Consulting Llc | Substitution of Counsel | Notice of Substitution of Counsel | Public |
| ECF899866EAE | 09/18/2017 2:01 PM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Motion to Withdraw (Related Document) | Motion to Withdraw | Public |
| | | | | | Notice of Withdrawal (Related Document) | Notice of Withdrawal | Public |
| | | | | | Proposed Order | Proposed Order Granting Motion to Withdraw | Public |
| 79DB0C3E3DAC2 | 09/08/2017 12:30 PM | John William Madden III | The Madden Law Firm | David J Cimino | Answer and 3rd Party Complaint w/Jury Demand | Answer on behalf of David J. Cimino to the 3rd Party Complaint of Vail Clinic, Inc. w/Jury Demand | Public |
| 54A79B47C3AD8 | 08/21/2017 3:58 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Waiver of Service | Waiver of Service | Public |
| 12DFB92579E96 | 08/17/2017 8:03 PM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc, Lindsay Winninger | Answer to Counter Claim | Answer to Counter Claim | Public |

347/350

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3BF25B10CE6FE | 07/27/2017 6:07 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Doris Kirchner, Vail Clinic Inc | Civil Case Cover Sheet *(Related Document)* | DISTRICT COURT CIVIL (CV) CASE COVER SHEET FOR INITIAL PLEADING OF COMPLAINT, COUNTERCLAIM, CROSS-CLAIM OR THIRD PARTY COMPLAINT | Public |
| | | | | | Summons *(Related Document)* | Summons | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Answer-Counterclaims-3rd Party Complaint | Public |
| | | | | | Answer, Cross/Counter, 3rd Party Comp, Jury Demand *(Related Document)* | Defendants' Answer and Defendant Vail Clinic, Inc.'s Counterclaims, Third-Party Complaint and Jury Demand | Public |
| N/A (Details) | 07/13/2017 9:30 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Order Granting Defendants' Motion to Dismiss | Public |
| E9B41A0149005 | 07/06/2017 12:07 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Reply in Support of Defendants' Motion to Dismiss | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Public |
| | | | | | Certificate *(Related Document)* | Certificate of Service | Public |
| A541110BA9AE8 | 06/28/2017 5:12 PM | Inga Haagenson Causey | Causey & Howard, LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Response – Motion to Dismiss *(Related Document)* | Response – Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Denying Motion to Dismiss | Public |
| 40B0E24BBA231 | 06/12/2017 8:30 PM | Janet A Savage, Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss *(Related Document)* | Defendants' Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Defendants' Motion to Dismiss | Public |
| N/A (Details) | 06/08/2017 8:03 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Proposed Order Granting Pro Hac Vice Admission of Alan Kildow | Public |
| N/A (Details) | 06/08/2017 8:02 AM | Frederick Walker Gannett | Eagle County | N/A | Order *(Related Document)* | Order: Order Granting Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| 1C2AB853EEA1F | 05/23/2017 5:10 PM | Steven D Zansberg, Thomas B Kelley | Levine Sullivan Koch and Schulz LLP | Vail Clinic Inc, Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal by the Firm of Levine Sullivan Koch & Schulz, LLP and Appearing Attorneys Thomas B. Kelley, Esq. and Steven D. Zansberg, Esq. | Public |
| CB55B488846E1 | 05/22/2017 3:47 PM | Steven D Zansberg, Thomas B Kelley | Levine Sullivan Koch and Schulz LLP | Doris Kirchner, Vail Clinic Inc | Entry of Appearance | Entry of Appearance on Behalf of Defendants | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 443B45243AF48 | 05/19/2017 12:09 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc. Doris Kirchner | Motion *(Related Document)* | Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| 9FBE593B45FE6 | 05/13/2017 7:24 AM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc. Lindsay Winninger | Motion *(Related Document)* | Out of State Counsels Verified Motion Requesting Pro Hac Vice Admission of Alan L Kildow | Public |
| | | | | | Affidavit *(Related Document)* | Affidavit of Alan L Kildow | Public |
| | | | | | Certificate *(Related Document)* | Certificate of Service | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Pro Hac Vice Admission of Alan Kildow | Public |
| E4C810901DFF5 | 05/03/2017 9:01 AM | Inga Haagenson Causey | Causey & Howard, LLC | Sports Rehab Consulting Llc; Lindsay Winninger | Return of Service | Return of Service – Kirchner | Public |
| | | | | | Return of Service | Return of Service – VVMC | Public |
| D32D939C486AA | 04/25/2017 2:36 PM | Inga Haagenson Causey | Causey & Howard, LLC | Lindsay Winninger, Sports Rehab Consulting Llc | Complaint w/Jury Demand *(Related Document)* | Complaint w/Jury Demand | Public |
| | | | | | Filing Other *(Related Document)* | Signature Page to Complaint | Public |
| | | | | | Filing Other *(Related Document)* | Verification Page to Complaint | Public |
| | | | | | Exhibit – Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Complaint | Public |
| | | | | | Civil Case Cover Sheet *(Related Document)* | Civil Case Cover Sheet | Public |
| | | | | | Summons *(Related Document)* | Summons – Proposed | Public |
| N/A (Details) | 04/25/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order | Order RE Rule 121 Duty to Confer | Public |
| N/A (Details) | 04/25/2017 12:00 AM | Frederick Walker Gannett | Eagle County | N/A | Order | Delay Reduction and Efiling Order | Public |

## Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| Caplan Earnest Llc | Non-Party | Active | TROY ROBERT RACKHAM (Spencer Fane LLP) |
| David J Cimino | 3rd Party Defendant | Active | JOHN WM MADDEN (The Madden Law Firm) |
| Doris Kirchner | Defendant | Active | CLARE PENNINGTON (Reilly LLP) DANIEL M REILLY (Reilly LLP) DANIEL ALEXANDER RICHARDS (Davis Graham and Stubbs LLP) JACQUELINE V ROEDER (Davis Graham and Stubbs LLP) JANET A SAVAGE (Davis Graham and Stubbs LLP) JOHN M MCHUGH (Reilly LLP) |
| Lindsay Winninger | Plaintiff | Active | JESSE LUKE WIENS (Fahrenholz Tucker Wiens LLC) |

6/4/2021                                    Register of Actions and Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| Michael Shannon | Non-Party | Active | CLARE PENNINGTON (Reilly LLP)<br>DANIEL M REILLY (Reilly LLP)<br>JOHN M MCHUGH (Reilly LLP) |
| Michael Shannon | Non-Party | Dismissed | CHARLES LEROY CASTEEL (Davis Graham and Stubbs LLP)<br>CLARE PENNINGTON (Reilly LLP)<br>DANIEL M REILLY (Reilly LLP)<br>JACQUELINE V ROEDER (Davis Graham and Stubbs LLP)<br>JANET A SAVAGE (Davis Graham and Stubbs LLP)<br>JOHN M MCHUGH (Reilly LLP) |
| Nicholas Brown | Non-Party | Active | CLARE PENNINGTON (Reilly LLP)<br>DANIEL M REILLY (Reilly LLP)<br>JOHN M MCHUGH (Reilly LLP) |
| Nicholas Brown | Non-Party | Dismissed | CHARLES LEROY CASTEEL (Davis Graham and Stubbs LLP)<br>CLARE PENNINGTON (Reilly LLP)<br>DANIEL M REILLY (Reilly LLP)<br>JACQUELINE V ROEDER (Davis Graham and Stubbs LLP)<br>JANET A SAVAGE (Davis Graham and Stubbs LLP)<br>JOHN M MCHUGH (Reilly LLP) |
| Sports Rehab Consulting l lc | Plaintiff | Active | JESSE LUKE WIENS (Fahrenholz Tucker Wiens LLC) |
| Terry Cipoletti | Non-Party | Active | TROY ROBERT RACKHAM (Spencer Fane LLP) |
| Vail Clinic Inc | Defendant | Active | DANIEL ALEXANDER RICHARDS (Davis Graham and Stubbs LLP)<br>JACQUELINE V ROEDER (Davis Graham and Stubbs LLP)<br>JANET A SAVAGE (Davis Graham and Stubbs LLP) |
| Vail Valley Medical Center | DBA | Active | N/A |