# Exhibit 4

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 1 | VH_Fed_00006895 | 12/2/2015 | Matthew C. Jones* | Doris Kirchner; Mike Shannon; Donald R. Auten* | REDACTION: outside counsel seeking input from client in connection with providing legal advice regarding revisions to letter agreement with the Steadman Clinic | AC |
| 2 | VH_Fed_00006932 | 11/6/2015 | Donald R. Auten* | Mike Shannon; Doris Kirchner; Matthew C. Jones* | REDACTION: Email requesting information needed to formulate legal advice regarding proposed joint venture | AC |
| 3 | VH_Fed_00006932 | 11/6/2015 | Mike Shannon | Donald R. Auten*; Doris Kirchner; Matthew C. Jones* | REDACTION: Email requesting legal advice regarding negotiations with The Steadman Clinic | AC |
| 4 | VH_Fed_00006932 | 11/6/2015 | Donald R. Auten* | Mike Shannon; Doris Kirchner; Matthew C. Jones* | REDACTION: Email requesting information needed to formulate legal advice regarding negotiations with The Steadman Clinic | AC |
| 5 | VH_Fed_00006932 | 11/6/2015 | Mike Shannon | Donald R. Auten*; Doris Kirchner; Matthew C. Jones* | REDACTION: Email requesting legal advice regarding negotiations with The Steadman Clinic | AC |
| 6 | VH_Fed_00006934-39 | 7/2/2012 | | | REDACTION: Non relevant portions of Board Meeting Minutes | Not Relevant |
| 7 | VH_Fed_00006940-45 | 1/7/2013 | | | REDACTION: Non relevant portions of Board Meeting Minutes | Not Relevant |
| 8 | VH_Fed_00002226 | 12/7/2015 | | | REDACTION:  Non-relevant sections of Board Meeting materials | Not Relevant |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 9 | VH_Fed_00002232 - 37 | 1/9/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |
| 10 | VH_Fed_00002238 - 44 | 1/9/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |
| 11 | VH_Fed_00002245 - 50 | 10/15/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |
| 12 | VH_Fed_00002251 | 10/15/2012 | | | REDACTION:  Non-relevant sections of Board Meeting materials | Not Relevant |
| 13 | VH_Fed_00002252-58 | 10/15/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |
| 14 | VH_Fed_00002259 | 10/15/2012 | | | REDACTION:  Non-relevant sections of Board Meeting materials | Not Relevant |
| 15 | VH_Fed_00002260 - 65 | 3/5/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |
| 16 | VH_Fed_00002266 - 70 | 4/9/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |
| 17 | VH_Fed_00002271 | 7/2/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |
| 18 | VH_Fed_00002276 | 7/2/2012 | | | REDACTION:  Non-relevant sections of Board Meeting materials | Not Relevant |
| 19 | VH_Fed_00002277 - 87 | 9/17/2012 | | | REDACTION:  Non-relevant sections of Board Meeting Minutes | Not Relevant |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 20 | VH_Fed_00002436 | 12/6/2017 | | | REDACTION: Discussion of legal advice from outside counsel regarding Stark laws | AC |
| 21 | VH_Fed_00002444 - 50 | 9/13/2017 | | | REDACTION: Discussion of outside counsel's legal advice concerning enforcement of noncompete clause by competitor and strategy regarding ongoing litigation | AC; WP |
| 22 | VH_Fed_00002453 - 59 | | | | REDACTION: Discussion of outside counsel's legal advice regarding ongoing litigation, building code compliance, regulatory compliance, and employment dispute | AC; WP |
| 23 | VH_Fed_00002704 - 11 | 12/6/2017 | | | REDACTION: Discussion of legal advice regarding proposed joint venture, ongoing litigation, and enforcement of non-compete clause by competitor | AC; WP |
| 24 | VH_Fed_00002713 - 18 | 12/6/2017 | | | REDACTION: Discussion of legal advice regarding proposed joint venture, ongoing litigation, and enforcement of non-compete clause by competitor | AC; WP |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 25 | VH_Fed_00002987 - 90 | 7/5/2016 | | | REDACTION: Discussion of legal advice from outside counsel regarding proposed joint venture | AC |
| 26 | VH_Fed_00002993 - 96 | 7/5/2016 | | | REDACTION: Discussion of legal advice from outside counsel regarding proposed joint venture | AC |
| 27 | VH_Fed_00002999 - 3002 | 7/5/2016 | | | REDACTION: Discussion of legal advice from outside counsel regarding proposed joint venture | AC |
| 28 | VH_Fed_00003013 | 6/6/2016 | Doris Kirchner | Mike Shannon; Nico Brown | REDACTION: Discussion of legal advice from outside counsel regarding proposed joint venture | AC |
| 29 | VH_Fed_00003065 | 3/20/2016 | Nico Brown | Doris Kirchner | REDACTION: Discussion of legal advice from outside counsel regarding proposed joint venture | AC |
| 30 | VH_Fed_00003698; VH_Fed_00004005 | 9/16/2016 | Doris Kirchner | Mike Shannon | REDACTION: Discussion concerning legal advice from outside counsel Matthew Jones* regarding the TSC joint venture | AC |
| 31 | VH_Fed_00003698-99; VH_Fed_00004006 | 9/19/2016 | Doris Kirchner | Mike Shannon | REDACTION: Discussion concerning legal advice regarding the TSC joint venture | AC |
| 32 | VH_Fed_00003730 | 4/7/2016 | Mike Shannon | Doris Kirchner; Mike Shannon | REDACTION: Discussion regarding seeking legal advice concerning joint venture model | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 33 | VH_Fed_00003736 | 4/7/2016 | Mike Shannon | Doris Kirchner; Mike Shannon | REDACTION: Discussion regarding request for legal advice from outside counsel Matt Jones* regarding proposed joint venture | AC |
| 34 | VH_Fed_00003894 | 11/24/2015 | Donald Auten* | Doris Kirchner; Mike Shannon; Matthew Jones*; Thomas Totten* | REDACTION: Legal advice from outside counsel regarding Steadman lease and Steadman letter of intent | AC |
| 35 | VH_Fed_00006951-52 | 6/8/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner; Ted Sirotta | REDACTION: discussion with legal counsel regarding joint venture with VSO | AC |
| 36 | VH_Fed_00006951 | 6/9/2016 | Doris Kirchner | Matthew Jones*; Nicholas Brown; Ted Sirotta | REDACTION: discussion with legal counsel regarding joint venture with VSO | AC |
| 37 | VH_Fed_00006951 | 6/9/2016 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Ted Sirotta | REDACTION: discussion with legal counsel regarding joint venture with VSO | AC |
| 38 | VH_Fed_00006953 | 4/1/2016 | Nico Brown | Matthew Jones*; Doris Kirchner | REDACTION:  email seeking legal advice from counsel regarding joint venture modeling | AC |
| 39 | VH_Fed_00003899 | 112215 | Nicholas Brown | Doris Kirchner | Email providing comments on attorney advice regarding additional information needed to respond to Steadman questions, with attached document created in response to questions from attorneys | AC |
| 40 | VH_Fed_00003899-901 | 11/22/2015 | Nicholas Brown | Doris Kirchner | Email commenting on attorney advice regarding additional information needed to respond to Steadman questions | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 41 | VH_Fed_00003899-901; VH_Fed_00003903-906; VH_Fed_00006572-575; VH_Fed_00006576-578; VH_Fed_00006807-6810 | 11/22/2015 | Doris Kirchner | Nicholas Brown | Email commenting on attorney advice regarding additional information needed to respond to Steadman questions | AC |
| 42 | VH_Fed_00003899-901; VH_Fed_00003903-906; VH_Fed_00006572-575; VH_Fed_00006576-578; VH_Fed_00006807-6810; VH_Fed_00006811-6814; VH_Fed_00006815-6817 | 11/22/2015 | Donald Auten* | Doris Kirchner; Michael Shannon; Matthew Jones* | Email seeking additional information to provide legal advice regarding response to Steadman questions | AC |
| 43 | VH_Fed_00003899-901; VH_Fed_00003903-906; VH_Fed_00006572-575; VH_Fed_00006576-578; VH_Fed_00006807-6810; VH_Fed_00006811-6814; VH_Fed_00006815-6817 | 11/22/2015 | Doris Kirchner | Nicholas Brown | Email discussing attorney advice regarding additional information needed to respond to Steadman questions | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 44 | VH_Fed_00003899-901; VH_Fed_00003903-906; VH_Fed_00006572-575; VH_Fed_00006576-578; VH_Fed_00006807-6810; VH_Fed_00006811-6814; VH_Fed_00006815-6817 | 11/22/2015 | Nicholas Brown | Doris Kirchner | Email discussing attorney advice regarding additional information needed to respond to Steadman questions | AC |
| 45 | VH_Fed_00003903-906; VH_Fed_00006811-6814 | 11/22/2015 | Nicholas Brown | Doris Kirchner | Email commenting on attorney advice regarding additional information needed to respond to Steadman questions | AC |
| 46 | VH_Fed_00003927 | 11/18/2015 | Matthew Jones* | Doris Kirchner; Mike Shannon; Donald Auten* | REDACTION: Email seeking input from client in connection with providing legal advice concerning proposed joint venture | AC |
| 47 | VH_Fed_00003933 | 11/17/2015 | Donald Auten* | Doris Kirchner; Mike Shannon; Matthew Jones* | REDACTION: Email seeking input from client in connection with providing legal advice concerning proposed joint venture | AC |
| 48 | VH_Fed_00003936-37 | 11/17/2015 | Mike Shannon | Doris Kirchner; Donald Auten*; Matthew Jones* | REDACTION: Email seeking input from client in connection with providing legal advice concerning proposed joint venture | AC |
| 49 | VH_Fed_00003951 | 11/3/2015 | Doris Kirchner | Matthew Jones*; Donald Auten*; Art Kelton; Chris Jarnot; Mike Shannon | REDACTION: Email responding to legal advice regarding documents from TSC | AC |
| 50 | VH_Fed_00003951 | 11/3/2015 | Matthew Jones* | Mike Shannon; Art Kelton; Chris Jarnot; Donald Auten*; Doris Kirchner | REDACTION: Email providing legal advice and providing attached draft summary related to documents from TSC | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 51 | VH_Fed_00003952; VH_Fed_00003957 | 11/3/2015 | Mike Shannon | Art Kelton; Chris Jarnot; Matthew Jones*; Donald Auten*; Doris Kirchner | REDACTION: Email responding to legal advice regarding documents from TSC | AC |
| 52 | VH_Fed_00003952; VH_Fed_00003957-58; VH_Fed_00003962; VH_Fed_00004170-69 | 11/3/2015 | Matthew Jones* | Mike Shannon; Art Kelton; Chris Jarnot; Donald Auten*; Doris Kirchner | REDACTION: Email providing legal advice, and seeking comment, regarding documents from TSC, with attorney draft response and summary | AC |
| 53 | VH_Fed_00003952-51; VH_Fed_00003957 | 11/3/2015 | Matthew Jones* | Mike Shannon; Art Kelton; Chris Jarnot; Donald Auten*; Doris Kirchner | REDACTION: Email providing legal advice, and seeking comment, regarding documents from TSC, with attorney draft response and summary | AC |
| 54 | VH_Fed_00003953; VH_Fed_00003958; VH_Fed_00003962-63; VH_Fed_00003966; VH_Fed_00003962; VH_Fed_00004170 | 10/31/2015 | Mike Shannon | Art Kelton; Chris Jarnot; Matthew Jones*; Donald Auten*; Doris Kirchner | REDACTION: Email seeking legal advice regarding documents from TSC | AC |
| 55 | VH_Fed_00003953-52; VH_Fed_00003958; VH_Fed_00003962; VH_Fed_00004170-69 | 11/3/2015 | Matthew Jones* | Mike Shannon; Art Kelton; Chris Jarnot; Donald Auten*; Doris Kirchner | REDACTION: Email providing legal advice, and seeking comment, regarding documents from TSC | AC |
| 56 | VH_Fed_00003975 | 1/3/2017 | Doris Kirchner | Mike Shannon | REDACTION: Description of request for legal advice to outside counsel and discussion of legal advice from outside counsel regarding contemplated joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 57 | VH_Fed_00004003 | 9/17/2016 | Doris Kirchner | Nicolas Brown; Matthew Jones*; Donald Auten* | REDACTION: Request to outside counsel concerning legal advice regarding contemplated joint venture and TSC communications | AC |
| 58 | VH_Fed_00004003 | 9/17/2016 | Nico Brown | Doris Kirchner; Matthew Jones*; Donald Auten* | REDACTION: Request to outside counsel concerning legal advice regarding contemplated joint venture and TSC communications | AC |
| 59 | VH_Fed_00004003-04 | 9/17/2016 | Nico Brown | Doris Kirchner | REDACTION: concerning legal advice regarding contemplated joint venture and TSC communications | AC |
| 60 | VH_Fed_00004004 | 9/17/2016 | Doris Kirchner | Nicholas P. Brown; Matthew Jones*; Donald Auten* | REDACTION:  Providing information to outside counsel in connection with seeking legal advice regarding proposed joint venture | AC |
| 61 | VH_Fed_00004005 | 9/16/2016 | Doris Kirchner | Mike Shannon | REDACTION: Conveying legal advice received from outside counsel regarding proposed joint venture | AC |
| 62 | VH_Fed_00004020 | 6/9/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Ted Sirotta | REDACTED:  Email responding to legal advice  regarding VSO communications related to the proposed joint venture | AC |
| 63 | VH_Fed_00004031 | 1/19/2016 | Doris Kirchner | Mike Shannon; Nico Brown | REDACTION: Description of request for legal advice to outside counsel regarding proposed joint venture | AC |
| 64 | VH_Fed_00004031 | 1/19/2016 | Doris Kirchner | Matthew Jones*; Donald Auten*; Ted Sirotta | REDACTION: Request for legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 65 | VH_Fed_00004034 | 1/18/2016 | Doris Kirchner | Mike Shannon; Nicholas P. Brown | REDACTION: Description of request for legal advice to outside counsel regarding proposed joint venture | AC |
| 66 | VH_Fed_00004034 | 1/18/2016 | Doris Kirchner | Mike Shannon; Nicholas P. Brown | REDACTION: Description of request for legal advice to outside counsel regarding proposed joint venture | AC |
| 67 | VH_Fed_00004037 VH_Fed_00005174; | 1/19/2016 | Doris Kirchner | Mike Shannon; Nico Brown | REDACTION: Description of request for legal advice to outside counsel regarding proposed joint venture | AC |
| 68 | VH_Fed_00004148 | 11/28/2015 | Donald Auten* | Mike Shannon; Doris Kirchner; Matthew Jones* | REDACTION: Email seeking information for counsel to use in formulating legal advice for use in responding to S. Boochever email regarding joint venture and lease issues | AC |
| 69 | VH_Fed_00004148 - 49 | 11/28/2015 | Mike Shannon | Donald Auten*; Matthew Jones*; Doris Kirchner | REDACTION: Email providing information for counsel to use in formulating legal advice for use in responding to S. Boochever email regarding joint venture and lease issues | AC |
| 70 | VH_Fed_00004149 | 11/28/2015 | Doris Kirchner | Donald R. Auten*; Mike Shannon | REDACTION: Email seeking legal advice for use in responding to S. Boochever email regarding joint venture and lease issues | AC |
| 71 | VH_Fed_00004154 | 11/18/2015 | Matthew Jones* | Doris Kirchner; Mike Shannon; Donald Auten* | REDACTION: communication regarding TSC LOI and internal discussion re communications | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 72 | VH_Fed_00004154 | 11/18/2015 | Doris Kirchner | Ted Sirota | REDACTION: forward of outside counsel Matthew Jones* communication regarding TSC LOI and internal discussion re communications | AC |
| 73 | VH_Fed_00004161 | 11/3/2015 | Doris Kirchner | Matthew Jones*; Donald Auten* | REDACTION: communication regarding TSC legal advice | AC |
| 74 | VH_Fed_00004169 | 11/3/2015 | Doris Kirchner | Mike Shannon | REDACTION: Email forwarding outside counsel Matthew Jones* legal advice and providing attached attorney draft summary related to documents from TSC | AC |
| 75 | VH_Fed_00004535 | 4/10/2019 | Will Cook | Donald Auten*; Mike Shannon; Eric Affeldt; Harold Duppre; Nico Brown; Justin Starzyk | REDACTION: Email seeking legal advice from counsel regarding TSC email | AC |
| 76 | VH_Fed_00004536 | 4/10/2019 | Nico Brown | Donald Auten*; Will Cook | REDACTION: Email seeking legal advice from counsel regarding TSC email | AC |
| 77 | VH_Fed_00004834 | 3/3/2019 | Will Cook | Gregory Brodek* | REDACTION: Email seeking legal advice from counsel regarding TSC email | AC |
| 78 | VH_Fed_00004834 | 3/3/2019 | Gregory Brodek* | Will Cook | REDACTION: responding to request for legal advice from counsel regarding TSC email | AC |
| 79 | VH_Fed_00004834 | 3/3/2019 | Will Cook | Gregory Brodek* | REDACTION: Email concerning legal advice from counsel regarding TSC email | AC |
| 80 | VH_Fed_00004836 | 3/3/2019 | Will Cook | Gregory Brodek* | REDACTION: Email seeking legal advice from counsel regarding TSC email | AC |
| 81 | VH_Fed_00005078 | 12/6/2027 | | | REDACTION: Discussion of legal advice regarding Stark laws | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 82 | VH_Fed_00005156 | 7/26/2016 | | | REDACTION: Discussion of legal advice regarding Cimino breach, and the proposed joint venture | AC; WP |
| 83 | VH_Fed_00005162 - 63 | 6/1/2016 | | | REDACTION: Discussion of legal advice regarding the proposed joint venture | AC |
| 84 | VH_Fed_00006572-575 | 11/22/2015 | Doris Kirchner | Nicholas Brown | Email commenting on attorney advice regarding additional information needed to respond to Steadman questions | AC |
| 85 | VH_Fed_00006800 - 01 | 1/25/2016 | Nicholas Brown | Matthew Jones* | REDACTION:  Request for legal advice from outside counsel regarding regulatory compliance | AC |
| 86 | VH_Fed_00006807-6810 | 11/22/2015 | Nicholas Brown | Doris Kirchner | Email commenting on attorney advice regarding additional information needed to respond to Steadman questions, with attached draft comments for counsel | AC |
| 87 | VH_Fed_00006826 - 30 | 11/18/2015 | | | REDACTION: Discussion of legal advice from outside counsel Matthew Jones* re the joint venture | AC |
| 88 | | 4/7/2016 | Matthew C. Jones* | Matthew C. Jones*; Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email concerning meeting and legal advice regarding the proposed joint venture with TSC | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 89 | | 4/7/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email responding to legal advice regarding the proposed joint venture with TSC | AC |
| 90 | | 4/7/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email responding to legal advice regarding the proposed joint venture with TSC | AC |
| 91 | | 4/7/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email responding to legal advice regarding the proposed joint venture with TSC | AC |
| 92 | | 4/7/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email concerning legal advice regarding the proposed joint venture with TSC | AC |
| 93 | | 4/7/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email responding to legal advice regarding the proposed joint venture with TSC | AC |
| 94 | | 4/7/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding the proposed joint venture with TSC | AC |
| 95 | | 6/22/2018 | James Wear | Donald Auten*; Doris Kirchner | Email providing information and seeking legal advice regarding potential joint venture | AC |
| 96 | | 6/22/2018 | Donald Auten* | James Wear; Doris Kirchner | Email providing legal advice regarding potential joint venture | AC |
| 97 | | 6/22/2018 | James Wear | Donald Auten*; Doris Kirchner; Craig Cohn | Email concerning legal advice regarding potential joint venture | AC |
| 98 | | 6/22/2018 | Doris Kirchner | Donald Auten*; James Wear | Email concerning legal advice regarding potential joint venture | AC |
| 99 | | 6/22/2018 | Craig Cohn | Doris Kirchner; James Wear; Donald R. Auten* | Email concerning legal advice regarding potential joint venture | AC |
| 100 | | 1/3/2017 | Matthew C. Jones* | Doris Kirchner | Email providing legal advice related to joint ventures | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 101 | | 1/3/2017 | Doris Kirchner | Matthew C. Jones*; Nicholas P. Brown; Donald R. Auten* | Email seeking  legal advice related to joint ventures | AC |
| 102 | | 1/3/2017 | Matthew C. Jones* | Doris Kirchner; Nicholas P. Brown; Donald R. Auten* | Email providing  legal advice related to joint ventures | AC |
| 103 | | 1/3/2017 | Matthew C. Jones* | Nicholas P. Brown | Email providing  legal advice related to joint ventures | AC |
| 104 | | 1/2/2017 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email concerning  legal advice related to joint ventures | AC |
| 105 | | 1/2/2017 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email concerning  legal advice related to joint ventures | AC |
| 106 | | 1/2/2017 | Doris Kirchner | Matthew C. Jones*; Donald R. Auten*; Nicholas P. Brown | Email seeking  legal advice related to joint ventures | AC |
| 107 | | 1/3/2017 | Nicholas P. Brown | Matthew C. Jones* | Email concerning  legal advice related to joint ventures | AC |
| 108 | | 1/2/2017 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email concerning  legal advice related to joint ventures | AC |
| 109 | | 1/2/2017 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email concerning  legal advice related to joint ventures | AC |
| 110 | | 1/2/2017 | Nicholas P. Brown | Matthew C. Jones* | Email seeking  legal advice related to joint ventures | AC |
| 111 | | 12/23/2016 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones* | Email concerning legal advice related to TSC MSO | AC |
| 112 | | 12/23/2016 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones* | Email concerning legal advice related to TSC MSO | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 113 | | 12/23/2016 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones* | Email seeking  legal advice related to TSC MSO | AC |
| 114 | | 12/15/2016 | Nicholas P. Brown | Doris Kirchner; Mike Shannon; Ted Sirotta | Email providing documentation to legal counsel for use in advice about proposed joint ventures, with attached draft term sheets for HHSM joint venture | AC |
| 115 | | 12/15/2016 | Matthew C. Jones* | Nicholas P. Brown; Ted Sirotta; Donald R. Auten* | Email providing legal advice about proposed joint ventures, with attached attorney drafts of term sheets for HHSM joint venture | AC |
| 116 | | 12/13/2016 | Nicholas Newsad [Healthcare Transaction Advisors] | Nicholas Brown | Email providing valuation prepared at the direction of legal counsel in connection with evaluating regulatory compliance of proposed joint venture | AC |
| 117 | | 12/13/2016 | Nicholas P. Brown | Doris Kirchner; Ted Sirotta; Matthew C. Jones* | Email seeking legal advice regarding potential MSO, with attached draft Healthcare Transaction Advisors Fair Market Value Analysis, and HHSM MSO 10 year projection summary | AC |
| 118 | | 9/18/2016 | Nico Brown | Doris Kirchner | Email conveying legal advice provided by outside counsel regarding contemplated joint venture, with attached supporting documents | AC |
| 119 | | 9/6/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing legal advice regarding contemplated joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 120 | | 9/6/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing legal advice regarding contemplated joint venture | AC |
| 121 | | 9/6/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing legal advice regarding contemplated joint venture | AC |
| 122 | | 9/18/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture | AC |
| 123 | | 9/18/2016 | Doris Kirchner | Matthew C. Jones*; Nicholas P. Brown; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture | AC |
| 124 | | 9/18/2016 | Donald R. Auten* | Matthew C. Jones*; Nicholas P. Brown; Doris Kirchner | Email providing legal advice regarding contemplated joint venture | AC |
| 125 | | 9/18/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding contemplated joint venture | AC |
| 126 | | 9/17/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding contemplated joint venture, with three attached forecasts as revised by legal counsel | AC |
| 127 | | 9/16/2016 | Doris Kirchner | Nicolas Brown; Matthew Jones* | Email seeking legal advice regarding contemplated joint venture | AC |
| 128 | | 9/16/2016 | Matthew C. Jones* | Doris Kirchner; Nicholas P. Brown | Email providing legal advice regarding contemplated joint venture | AC |
| 129 | | 9/16/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones* | Email discussing legal counsel's advice regarding contemplated joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 130 | | 9/18/2016 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email discussing legal counsel's advice regarding contemplated joint venture | AC |
| 131 | | 9/18/2016 | Nicholas P. Brown | Mike Shannon; Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email conveying advice from legal counsel and revised valuations prepared at the direction of legal counsel in connection with evaluating regulatory compliance of proposed joint venture, with three attached valuations | AC |
| 132 | | 9/18/2016 | Nicholas P. Brown | Donald R. Auten*; Matthew C. Jones*; Doris Kirchner | Email providing legal advice regarding contemplated joint venture | AC |
| 133 | | 9/17/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email conveying advice from legal counsel and revised valuations prepared at the direction of legal counsel in connection with evaluating regulatory compliance of proposed joint venture, with three attached valuations | AC |
| 134 | | 9/17/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email providing information to legal counsel for counsel's use in providing advice regarding contemplated joint venture | AC |
| 135 | | 9/16/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email providing documentation for use by legal counsel and seeking legal advice regarding contemplated joint venture, with three attached valuations | AC |
| 136 | | 9/16/2016 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones* | Email responding to legal counsel's advice regarding contemplated joint venture | AC |

(*) indicates attorneys and legal professionals

**SRC v. Vail Health, 1:19-cv-02075-WJM-GPG**

**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 137 | | 9/19/2016 | Donald R. Auten* | Doris Kirchner; Matthew C. Jones* | Email concerning legal advice regarding contemplated joint venture | AC |
| 138 | | 9/18/2016 | Donald R. Auten* | Doris Kirchner | Email seeking information for use in formulating legal advice concerning contemplated joint venture | AC |
| 139 | | 9/18/2016 | Matthew C. Jones* | Doris Kirchner; Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding contemplated joint venture | AC |
| 140 | | 9/18/2016 | Matthew C. Jones* | Doris Kirchner; Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding contemplated joint venture | AC |
| 141 | | 9/17/2016 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture, with attached leadership development group PowerPoint for use in discussions | AC |
| 142 | | 9/17/2016 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email seeking legal advice regarding contemplated joint venture | AC |
| 143 | | 9/17/2016 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email seeking legal advice regarding contemplated joint venture | AC |
| 144 | | 9/18/2016 | Doris Kirchner | Donald R. Auten* | Email providing information to legal counsel for use in formulating legal advice concerning contemplated joint venture | AC |
| 145 | | 9/18/2016 | Doris Kirchner | Matthew C. Jones*; Nicholas P. Brown; Donald R. Auten* | Email providing information to legal counsel for use in formulating legal advice concerning contemplated joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 146 | | 9/18/2016 | Doris Kirchner | Matthew C. Jones*; Nicholas P. Brown; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture | AC |
| 147 | | 9/17/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email seeking legal advice regarding contemplated joint venture | AC |
| 148 | | 9/17/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture | AC |
| 149 | | 9/17/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture | AC |
| 150 | | 9/17/2016 | Doris Kirchner | Matthew C. Jones*; Nicholas P. Brown; Donald R. Auten* | Email providing information to legal counsel concerning seeking  legal advice regarding  contemplated joint venture | AC |
| 151 | | 9/9/2016 | Matthew C. Jones* | Doris Kirchner | Email concerning legal advice regarding proposed joint venture | AC |
| 152 | | 9/9/2016 | Matthew C. Jones* | Doris Kirchner; Donald R. Auten* | Email concerning legal advice regarding proposed joint venture | AC |
| 153 | | 9/9/2016 | Matthew C. Jones* | Doris Kirchner; Donald R. Auten* | Email concerning legal advice regarding proposed joint venture | AC |
| 154 | | 9/9/2016 | Doris Kirchner | Matthew C. Jones*; Donald R. Auten* | Email concerning legal advice regarding proposed joint venture | AC |
| 155 | | 9/9/2016 | Doris Kirchner | Matthew C. Jones*; Donald R. Auten* | Email concerning legal advice regarding proposed joint venture | AC |
| 156 | | 8/2/2016 | Molly Murphy | Matthew C. Jones*; Nicholas P. Brown; Thomas L. Totten* | Email providing information to legal counsel for use in formulating  legal advice concerning contemplated joint venture | AC |

(*) indicates attorneys and legal professionals

**SRC v. Vail Health, 1:19-cv-02075-WJM-GPG**
**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 157 | | 8/2/2016 | Matthew C. Jones* | Nicholas P. Brown; Molly Murphy; Thomas L. Totten* | Email seeking information needed for use in formulating legal advice concerning contemplated joint venture | AC |
| 158 | | 8/1/2016 | Ted Sirotta | Matthew C. Jones*; Doris Kirchner; Nicholas P. Brown; Donald R. Auten* | Email discussing legal advice regarding proposed joint venture | AC |
| 159 | | 8/1/2016 | Matthew C. Jones* | Nicholas P. Brown | Email discussing legal advice regarding proposed joint venture | AC |
| 160 | | 8/1/2016 | Matthew C. Jones* | Nicholas P. Brown | Email discussing legal advice regarding proposed joint venture | AC |
| 161 | | 8/1/2016 | Matthew C. Jones* | Doris Kirchner; Nicholas P. Brown; Ted Sirotta; Donald R. Auten* | Email providing legal advice legal advice related to joint ventures, with attached attorney draft of Vail Valley Physical Therapy & Rehabilitation Service Operating Agreement, and attorney summary of formation of the company | AC |
| 162 | | 8/2/2016 | Nicholas P. Brown | Matthew C. Jones*; Molly Murphy; Thomas L. Totten* | Email concerning legal advice related to joint ventures | AC |
| 163 | | 8/1/2016 | Nicholas P. Brown | Matthew C. Jones*; Molly Murphy | Email providing documentation to assist counsel in providing legal advice related to joint ventures | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 164 | | 8/1/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email concerning legal advice related to joint ventures, with attached HHSM leases with landlords other than VVMC for counsel's analysis and consideration | AC |
| 165 | | 9/7/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email providing documentation to counsel for use in formulating legal advice regarding contemplated MSO with TSC and VSOF, with attached 990s | AC |
| 166 | | 9/2/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture | AC |
| 167 | | 9/2/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email concerning legal advice regarding contemplated joint venture | AC |
| 168 | | 9/2/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email seeking legal advice regarding contemplated MSO with TSC and VSOF, with attached model | AC |
| 169 | | 8/31/2016 | Nicholas P. Brown | Doris Kirchner; Ted Sirotta | Discussion of potential options regarding MSO for the purposes of obtaining legal advice from counsel | AC |
| 170 | | 8/31/2016 | Nicholas P. Brown | Doris Kirchner; Ted Sirotta | Discussion of potential options regarding MSO for the purposes of obtaining legal advice from counsel | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 171 | | 9/2/2016 | Matthew C. Jones* | Donald R. Auten*; Nicholas P. Brown; Doris Kirchner | Meeting invitation reflecting request for legal advice | AC |
| 172 | | 8/4/2016 | Matthew C. Jones* | Matthew C. Jones*; Nicholas P. Brown; Donald R. Auten*; Doris Kirchner | Meeting invitation reflecting request for legal advice | AC |
| 173 | | 8/5/2016 | Doris Kirchner | Nico Brown; Matthew Jones*; Donald Auten*; Ted Sirotta | Email providing information to legal counsel regarding contemplated joint venture in connection with obtaining legal advice | AC |
| 174 | | 8/5/2016 | Nicholas P. Brown | Nico Brown; Matthew Jones*; Donald Auten*; Ted Sirotta | Email providing information to legal counsel regarding contemplated joint venture in connection with obtaining legal advice, with attached draft valuations prepared at the direction of legal counsel | AC |
| 175 | | 8/4/2016 | Nicholas P. Brown | Matthew C. Jones*; Donald R. Auten*; Doris Kirchner; Ted Sirotta | Email providing information to legal counsel regarding contemplated joint venture in connection with obtaining legal advice, with attached draft financial analyses prepared at the direction of legal counsel | AC |
| 176 | | 8/3/2016 | Nicholas P. Brown | Donald R. Auten*; Doris Kirchner | Email seeking legal advice regarding contemplated joint venture | AC |
| 177 | | 8/3/2016 | Matthew C. Jones* | Nicolas Brown; Ted Sirota; Doris Kirchner | Email providing legal advice regarding contemplated joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 178 | | 8/3/2016 | Doris Kirchner | Matthew Jones*; Nicholas Brown; Donald Auten*; Ted Sirotta | Email seeking legal advice regarding contemplated joint venture | AC |
| 179 | | 7/28/2016 | Matthew Jones* | Nicholas Brown | Response to email providing legal advice regarding proposed joint venture | AC |
| 180 | | 8/2/2016 | Nicholas Brown | Matthew Jones*; Ted Sirotta; Doris Kirchner | Email seeking legal advice regarding contemplated joint venture | AC |
| 181 | | 7/28/2016 | Nicholas Brown | Matthew Jones* | Email seeking legal advice regarding contemplated joint venture | AC |
| 182 | | 7/28/2016 | Nicholas Brown | Matthew Jones* | Email seeking legal advice regarding contemplated joint venture | AC |
| 183 | | 8/3/2016 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Ted Sirotta; Donald R. Auten* | Email seeking legal advice and providing documentation to assist in formulating advice, regarding a contemplated MSO joint venture, with attached Proaxis PT services agreement, and MSO article | AC |
| 184 | | 7/21/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Nicholas P. Brown; Donald R. Auten* | Email providing attorneys' draft operating agreement regarding the potential joint venture | AC |
| 185 | | 7/25/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing comments to counsel's draft operating agreement regarding the proposed joint venture, with attached draft | AC |
| 186 | | 4/7/2016 | Matthew C. Jones* | Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding the proposed joint venture, and attaching board materials related to advice | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 187 | | 4/6/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner | Email concerning legal advice regarding proposed joint venture | AC |
| 188 | | 4/6/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email concerning legal advice regarding proposed joint venture | AC |
| 189 | | 4/6/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner | Email concerning legal advice regarding proposed joint venture | AC |
| 190 | | 4/5/2016 | Matthew C. Jones* | Doris Kirchner; Donald R. Auten* | Email responding to request for legal advice regarding proposed joint venture | AC |
| 191 | | 4/5/2016 | Doris Kirchner | Matthew C. Jones*; Donald R. Auten* | Email seeking legal advice from counsel regarding board resolution | AC |
| 192 | | 4/7/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email concerning legal advice regarding proposed joint venture | AC |
| 193 | | 4/7/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint venture, with attached summary of responses to questions to legal counsel | AC |
| 194 | | 4/6/2016 | Matthew C. Jones* | Nicholas P. Brown | Email providing legal advice regarding proposed joint venture, with attached documentation regarding legal regulations, and excerpt of attorneys' PowerPoint regarding the legal regulations | AC |
| 195 | | 4/7/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email seeking legal advice regarding proposed joint venture | AC |
| 196 | | 4/6/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email seeking legal advice regarding proposed joint venture, with attached list of questions | AC |
| 197 | | 4/6/2016 | Nicholas P. Brown | Matthew C. Jones* | Email seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 198 | | 4/6/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email concerning legal advice regarding proposed joint venture | AC |
| 199 | | 4/6/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email seeking legal advice regarding proposed joint venture | AC |
| 200 | | 4/5/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email seeking legal advice regarding proposed joint venture | AC |
| 201 | | 4/4/2016 | Nico Brown | Mike Shannon; Doris Kirchner | Email conveying information and discussing information for the purposes of seeking legal advice regarding Joint Venture | AC |
| 202 | | 4/1/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner | Email seeking legal advice regarding joint venture model, with attached draft documentation to comment on | AC |
| 203 | | 7/11/2016 | Matthew C. Jones* | Ted Sirotta; Doris Kirchner; Nicholas P. Brown; Becky Crawford; Donald R. Auten* | Email providing legal advice regarding Steadman Joint Venture extension, with attached draft fourth amendment | AC |
| 204 | | 7/11/2016 | Ted Sirotta | Doris Kirchner; Matthew C. Jones*; Nicholas P. Brown; Becky Crawford | Email seeking legal advice regarding Steadman Joint Venture extension | AC |
| 205 | | 7/12/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Ted Sirotta; Becky Crawford; Donald R. Auten* | Email concerning legal advice regarding Steadman joint venture extension | AC |
| 206 | | 7/12/2016 | Doris Kirchner | Matthew C. Jones*; Ted Sirotta; Nicholas P. Brown; Becky Crawford; Donald R. Auten* | Email concerning legal advice regarding Steadman joint venture extension | AC |
| 207 | | 5/27/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint ventures | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 208 | | 5/27/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner; Donald Auten* | Email providing information to legal counsel for use in formulating legal advice concerning proposed joint venture | AC |
| 209 | | 5/27/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint ventures | AC |
| 210 | | 5/27/2016 | Matthew C. Jones* | Nicholas P. Brown | Email concerning legal advice regarding proposed joint ventures | AC |
| 211 | | 5/27/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint ventures | AC |
| 212 | | 5/24/2016 | Mike Shannon | Nicolas Brown; Doris Kirchner | Email conveying information for the purposes of seeking legal advice regarding Joint Venture | AC |
| 213 | | 5/24/2016 | Mike Shannon | Nicolas Brown; Doris Kirchner | Email conveying information for the purposes of seeking legal advice regarding Joint Venture | AC |
| 214 | | 5/27/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email concerning legal advice regarding proposed joint ventures | AC |
| 215 | | 5/27/2016 | Nicholas P. Brown | Mike Shannon; Doris Kirchner; Ted Sirotta | Email providing information to counsel for use in formulating legal advice regarding proposed joint ventures | AC |
| 216 | | 5/27/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email providing information to counsel for use in formulating legal advice regarding proposed joint ventures | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 217 | | 5/24/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email discussion with counsel regarding valuation prepared at the direction of counsel and seeking advice regarding new valuation | AC |
| 218 | | 5/24/2016 | Nicholas P. Brown | Mike Shannon; Doris Kirchner | Email conveying information and discussing information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 219 | | 5/24/2016 | Nicholas P. Brown | Doris Kirchner; Mike Shannon | Email conveying information and discussing information for the purposes of seeking legal advice regarding Joint Venture, with attached supporting documentation and valuation prepared at the direction of legal counsel in connection with assessment of regulatory issues | AC |
| 220 | | 12/2/2015 | Mike Shannon | Matthew  Jones*; Doris Kirchner; Donald Auten* | Email seeking legal advice regarding the proposed letter agreement | AC |
| 221 | | 12/2/2015 | Doris Kirchner | Matthew  Jones*; Mike Shannon; Donald Auten* | Email seeking legal advice regarding the proposed letter agreement | AC |
| 222 | | 12/2/2015 | Mike Shannon | Matthew  Jones*; Doris Kirchner; Donald Auten* | Email providing information to counsel for use in formulating legal advice regarding the proposed side letter | AC |
| 223 | | 12/2/2015 | Doris Kirchner | Matthew  Jones*; Mike Shannon; Donald Auten* | Email seeking legal advice regarding the proposed side letter | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 224 | | 12/2/2015 | Mike Shannon | Matthew  Jones*; Doris Kirchner; Donald Auten* | Email providing information to counsel for use in formulating legal advice regarding the proposed side letter | AC |
| 225 | | 12/2/2015 | Matthew C. Jones* | Doris Kirchner; Mike Shannon; Donald R. Auten* | Email providing legal advice regarding the proposed side letter, with revised attorney draft of the side letter | AC |
| 226 | | 12/2/2015 | Matthew C. Jones* | Doris Kirchner; Mike Shannon; Donald R. Auten* | Email providing legal advice regarding the proposed side letter, with attorney draft of the side letter | AC |
| 227 | | 3/24/2016 | Matthew C. Jones* | Mike Shannon; Nicholas Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint venture | AC |
| 228 | | 3/24/2016 | Nicholas P. Brown | Matthew C. Jones*; Mike Shannon; Doris Kirchner; Donald R. Auten* | Email responding to legal advice regarding proposed joint venture, with attached revised presentation and model | AC |
| 229 | | 3/23/2016 | Nicholas P. Brown | Mike Shannon; Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email seeking legal advice and providing documentation to  assist counsel regarding proposed joint venture, with attached updated presentations and model prepared at the direction of legal counsel | AC |
| 230 | | 3/23/2016 | Mike Shannon | Nicholas P. Brown; Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email seeking legal advice regarding proposed joint venture | AC |
| 231 | | 3/23/2016 | Mike Shannon | Matthew Jones*; Doris Kirchner; Donald Auten*; Nicholas Brown | Email seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 232 | | 3/23/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner; Donald Auten*; Mike Shannon | Email seeking legal advice regarding proposed joint venture | AC |
| 233 | | 3/23/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner; Donald Auten*; Mike Shannon | Email seeking legal advice regarding proposed joint venture | AC |
| 234 | | 3/23/2016 | Mike Shannon | Matthew Jones*; Doris Kirchner; Donald Auten*; Nicholas Brown | Email seeking legal advice regarding proposed joint venture | AC |
| 235 | | 3/23/2016 | Nicholas P. Brown | Mike Shannon; Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email seeking legal advice and providing documentation to assist counsel in providing legal advice regarding proposed joint venture, with attached presentations and models prepared at the direction of legal counsel attached | AC |
| 236 | | 3/28/2016 | Matthew C. Jones* | Nicholas P. Brown | Email responding to information provided for use in formulating legal advice regarding potential joint venture | AC |
| 237 | | 3/28/2016 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email concerning legal advice regarding potential joint venture | AC |
| 238 | | 3/28/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice and seeking information regarding potential Joint venture, with attached draft second amended to letter of intent | AC |
| 239 | | 3/28/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice and seeking information regarding potential Joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 240 | | 4/1/2016 | Nicholas P. Brown | Elaine Lundblade | Email forwarding legal advice regarding potential joint venture, with attached draft second amended to letter of intent | AC |
| 241 | | 3/28/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner; Donald R. Auten* | Email providing information to counsel for use in formulating legal advice regarding proposed joint venture | AC |
| 242 | | 3/28/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner; Donald R. Auten* | Email providing information to counsel for use in formulating legal advice regarding proposed joint venture | AC |
| 243 | | 3/28/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner; Donald R. Auten* | Email providing information to counsel for use in formulating legal advice regarding proposed joint venture | AC |
| 244 | | 3/23/2016 | Mike Shannon | Nicholas P. Brown; Matthew C. Jones*; Doris Kirchner; Donald R. Auten*; Christie Faires | Email concerning potential joint venture and seeking legal advice regarding presentation | AC |
| 245 | | 3/23/2016 | Nicholas P. Brown | Mike Shannon; Matthew C. Jones*; Doris Kirchner; Donald R. Auten*; Christie Faires | Email concerning potential joint venture and seeking legal advice regarding presentation | AC |
| 246 | | 3/23/2016 | Mike Shannon | Nicholas P. Brown; Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email concerning potential joint venture and seeking legal advice regarding presentation | AC |
| 247 | | 3/23/2016 | Nicholas P. Brown | Mike Shannon; Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email seeking legal advice regarding joint venture, with attached draft valuation screenshot for use in formulating legal advice | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 248 | | 3/23/2016 | Mike Shannon | Nicholas P. Brown; Matthew C. Jones*; Doris Kirchner; Donald R. Auten*; Christie Faires | Email concerning potential joint venture and seeking legal advice regarding presentation | AC |
| 249 | | 3/23/2016 | Mike Shannon | Nicholas P. Brown; Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email seeking legal advice regarding joint venture | AC |
| 250 | | 3/23/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Mike Shannon; Donald R. Auten* | Email seeking legal advice regarding joint venture, with attached updated draft presentation and model for attorney input | AC |
| 251 | | | Matthew C. Jones* | Nicholas Brown; Doris Kirchner; Mike Shannon | Email responding to request for legal advice regarding joint venture | AC |
| 252 | | 3/22/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Mike Shannon | Email seeking legal advice regarding joint venture, with attached updated draft presentation and valuation model for attorney input | AC |
| 253 | | 3/21/2016 | Nicholas P. Brown | Mike Shannon; Doris Kirchner; Matthew C. Jones* | Email seeking legal advice regarding joint venture, with attached draft outline, presentation and model for attorney input | AC |
| 254 | | 3/23/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Mike Shannon; Donald R. Auten* | Email providing legal advice and revised slide regarding proposed joint venture, with attached revised slide | AC |
| 255 | | 4/18/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding Stark laws | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 256 | | 4/18/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding Stark laws | AC |
| 257 | | 4/18/2016 | Doris Kirchner | Matthew C. Jones*; Ted Sirotta; Nicholas P. Brown; Donald R. Auten* | Email discussing legal advice regarding Stark laws | AC |
| 258 | | 4/18/2016 | Doris Kirchner | Matthew C. Jones*; Ted Sirotta; Nicholas P. Brown; Donald R. Auten* | Email seeking legal advice regarding Stark laws | AC |
| 259 | | 4/18/2016 | Matthew C. Jones* | Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding applicability of Stark laws, and draft email to N. Olderman | AC |
| 260 | | 4/18/2016 | Matthew C. Jones* | Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding applicability of Stark laws, and draft email to N. Olderman | AC |
| 261 | | 4/15/2016 | Matthew C. Jones* | Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding applicability of Stark laws, and requesting information to include regarding draft email to N. Olderman, with attached potential back-up data | AC |
| 262 | | 4/18/2016 | Nicholas P. Brown | Matthew C. Jones*; Donald R. Auten* | Email discussing legal advice regarding applicability of Stark laws, and draft email to N. Olderman | AC |
| 263 | | 4/18/2016 | Nicholas P. Brown | Matthew C. Jones*; Donald R. Auten* | Email discussing legal advice regarding Stark laws and draft email to N. Olderman | AC |
| 264 | | 4/15/2016 | Nicholas P. Brown | Matthew C. Jones*; Donald R. Auten* | Email providing information to counsel to assist in legal advice regarding draft email to N. Olderman | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 265 | | 1/29/2016 | Nicholas P. Brown | Matthew Jones*; Doris Kirchner | Email providing information to counsel to assist in formulating legal advice regarding proposed joint venture | AC |
| 266 | | 1/29/2016 | Matthew C. Jones* | Nicolas Brown; Doris Kirchner; Donald Auten* | Email responding to information provided to counsel to assist in formulating legal advice regarding proposed joint venture | AC |
| 267 | | 2/9/2016 | Nicholas P. Brown | Matthew Jones*; Donald Auten*; Doris Kirchner; Ted Sirotta | Email providing information to counsel to assist in formulating legal advice, and requesting legal advice, regarding proposed joint venture | AC |
| 268 | | 2/14/2016 | Nicholas P. Brown | Matthew Jones*; Donald Auten*; Doris Kirchner; Ted Sirotta | Email providing information to counsel to assist in formulating legal advice, and requesting legal advice, regarding proposed joint venture | AC |
| 269 | | 2/14/2016 | Ted Sirotta | Matthew Jones*; Donald Auten*; Doris Kirchner; Nicholas Brown | Email seeking legal advice, regarding proposed joint venture | AC |
| 270 | | 2/15/2016 | Matthew C. Jones* | Ted Sirotta; Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint venture, with attorney drafts of letters of intent | AC |
| 271 | | 11/29/2015 | Donald R. Auten* | Doris Kirchner; Michael Shannon; Matthew C. Jones* | Email providing legal advice regarding responding to S. Boochever email regarding joint venture and lease issues | AC |
| 272 | | 11/28/2015 | Donald R. Auten* | Mike Shannon; Doris Kirchner; Matthew C. Jones* | Email providing legal advice regarding responding to S. Boochever email regarding joint venture and lease issues | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 273 | | 11/28/2015 | Mike Shannon | Donald R. Auten*; Doris Kirchner | Email concerning legal advice regarding responding to S. Boochever email regarding joint venture and lease issues | AC |
| 274 | | 11/28/2015 | Donald R. Auten* | Doris Kirchner; Mike Shannon | Email responding to request for legal advice for use in responding to S. Boochever email regarding joint venture and lease issues | AC |
| 275 | | 11/28/2015 | Donald R. Auten* | Mike Shannon; Doris Kirchner; Matthew C. Jones* | Email requesting information for counsel to use in formulating legal advice in responding to S. Boochever email regarding joint venture and lease issues | AC |
| 276 | | 11/28/2015 | Mike Shannon | Donald R. Auten*; Doris Kirchner; Matthew C. Jones* | Email seeking legal advice for use in responding to S. Boochever email regarding joint venture and lease issues | AC |
| 277 | | 11/5/2015 | Donald R. Auten* | Michael Shannon; Doris Kirchner; Matthew C. Jones* | Email providing legal advice regarding joint venture, with attached attorney list of outstanding issues | AC |
| 278 | | 11/22/2015 | Doris Kirchner | Donald R. Auten*; Mike Shannon; Matthew C. Jones* | Email providing information and documentation to counsel needed to respond to Steadman questions, with attached document created in response to questions from attorneys | AC |
| 279 | | 11/22/2015 | Doris Kirchner | Donald R. Auten*; Matthew C. Jones*; Mike Shannon | Email to legal counsel providing information for the purposes of seeking legal advice on forthcoming additional information | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 280 | | 11/22/2015 | Nicholas Brown | Doris Kirchner | Email discussing attorney advice regarding additional information needed to respond to Steadman questions | AC |
| 281 | | 11/23/2015 | Nicholas P. Brown | Tim Wise | Email forwarding discussion of attorney advice regarding additional information needed to respond to Steadman questions, with attached document created in response to questions from attorneys | AC |
| 282 | | 11/22/2015 | Nicholas P. Brown | Matthew Jones* | Email providing information to counsel needed to respond to Steadman questions | AC |
| 283 | | 7/30/2016 | Nicholas P. Brown | Matthew C. Jones*; Margie Lim-Morison; Doris Kirchner | Email providing information and documentation to assist counsel in formulating opinions and drafting of joint venture agreements, with revised draft agreements attached | AC |
| 284 | | 1/28/2016 | Matthew C. Jones* | Ted Sirotta; Doris Kirchner; Donald R. Auten* | Email concerning legal advice and draft first amendment to the letter of intent | AC |
| 285 | | 1/28/2016 | Ted Sirotta | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email responding to legal advice and draft first amendment to the letter of intent | AC |
| 286 | | 1/27/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing legal advice and draft first amendment to the letter of intent, with attached letter of intent | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 287 | | 1/28/2016 | Doris Kirchner | Ted Sirotta; Matthew C. Jones*; Donald R. Auten* | Email discussing legal advice and draft first amendment to the letter of intent | AC |
| 288 | | 6/27/2016 | Matthew C. Jones* | Nicholas Brown | Email providing legal advice and board documentation used in formulating legal advice regarding proposed joint venture | AC |
| 289 | | 6/27/2016 | Nicholas P. Brown | Doris Kirchner | Email forwarding Matthew Jones* email providing legal advice and board resolution documentation concerning the proposed joint venture | AC |
| 290 | | 6/27/2016 | Nicholas P. Brown | Matthew C. Jones* | Email responding to legal advice regarding proposed joint venture | AC |
| 291 | | 6/9/2016 | Nicholas P. Brown | Matthew C. Jones*; Ted Sirotta; Doris Kirchner; Donald R. Auten* | Email responding to legal advice and draft analysis regarding VSO communications related to the proposed joint venture | AC |
| 292 | | 6/9/2016 | Matthew C. Jones* | Nicholas P. Brown; Ted Sirotta; Doris Kirchner; Donald R. Auten* | Email providing legal advice and draft analysis regarding VSO communications related to the proposed joint venture | AC |
| 293 | | 6/8/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Ted Sirotta | Email seeking legal advice regarding VSO communications related to the proposed joint venture | AC |
| 294 | | 6/9/2016 | Nicholas P. Brown | Matthew C. Jones* | Email responding to legal advice regarding VSO communications related to the proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 295 | | 6/9/2016 | Nicholas P. Brown | Matthew C. Jones* | Email seeking legal advice regarding VSO communications related to the proposed joint venture | AC |
| 296 | | 6/9/2016 | Nicholas P. Brown | Matthew C. Jones* | Email seeking legal advice regarding VSO communications related to the proposed joint venture | AC |
| 297 | | 6/9/2016 | Nicholas P. Brown | Matthew C. Jones*; Ted Sirotta; Doris Kirchner; Donald R. Auten* | Email responding to legal advice regarding VSO communications related to the proposed joint venture | AC |
| 298 | | 4/8/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner | Email seeking legal advice regarding applicability of Stark laws, with attached documentation for counsel's use in formulating opinion | AC |
| 299 | | 6/9/2016 | Nicholas P. Brown | Nicholas P. Brown | Draft Email to be sent to counsel seeking legal advice regarding applicability of Stark laws, with attached documentation for counsel's use in formulating opinion | AC |
| 300 | | 12/9/2015 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones* | Email seeking legal advice regarding joint venture | AC |
| 301 | | 12/9/2015 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones* | Email seeking legal advice regarding joint venture | AC |
| 302 | | 12/9/2015 | Matthew C. Jones* | Doris Kirchner | Email responding to information provided to counsel regarding joint venture in connection with provision of legal advice | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 303 | | 12/9/2015 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones* | Email providing information to legal counsel in connection with provision of legal advice regarding joint venture | AC |
| 304 | | 12/9/2015 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones* | Email providing information to legal counsel in connection with provision of legal advice regarding joint venture | AC |
| 305 | | 12/9/2015 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones*; | Email providing information to legal counsel in connection with provision of legal advice regarding joint venture | AC |
| 306 | | 12/22/2015 | Ted Sirotta | Doris Kirchner; Nicholas P. Brown | Email forwarding Matthew Jones* email providing legal advice regarding potential joint venture, with draft confidentiality agreement | AC |
| 307 | | 12/22/2015 | Matthew C. Jones* | Ted Sirotta; Nicholas P. Brown; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding potential joint venture, with draft confidentiality agreement | AC |
| 308 | | 12/22/2015 | Doris Kirchner | Ted Sirotta; Nicholas P. Brown; Elaine M. Lundblade | Email discussing forwarded Matthew Jones* email providing legal advice regarding potential joint venture, with draft confidentiality agreement | AC |
| 309 | | 12/22/2015 | Ted Sirotta | Doris Kirchner; Elaine M. Lundblade; Nicholas P. Brown | Email discussing forwarded Matthew Jones* email providing legal advice regarding potential joint venture, with draft confidentiality agreement | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 310 | | 12/22/2015 | Doris Kirchner | Ted Sirotta; Nicholas P. Brown; Elaine M. Lundblade | Email commenting on forwarded Matthew Jones* email providing legal advice regarding potential joint venture, with draft confidentiality agreement | AC |
| 311 | | 11/27/2015 | Mike Shannon | Donald Auten*; Matthew Jones*; Thomas Totten* | Email seeking legal advice regarding Stark laws | AC |
| 312 | | 11/27/2015 | Donald Auten* | Mike Shannon; Matthew Jones*; Thomas Totten*; Doris Kirchner | Email responding to request for legal advice regarding Stark laws | AC |
| 313 | | 11/27/2015 | Doris Kirchner | Mike Shannon; Matthew Jones*; Thomas Totten* | Email providing information to counsel needed for formulating advice regarding Stark laws | AC |
| 314 | | 11/27/2015 | Donald Auten* | Mike Shannon; Matthew Jones*; Thomas Totten*; Doris Kirchner | Email seeking information needed to formulate  legal advice regarding Stark laws | AC |
| 315 | | 11/27/2015 | Matthew C. Jones* | Doris Kirchner; Mike Shannon; Donald R. Auten*; Thomas L. Totten* | Email responding to request for legal advice regarding Stark laws | AC |
| 316 | | 12/3/2015 | Matthew C. Jones* | Doris Kirchner; Mike Shannon; Donald Auten* | Email providing legal advice regarding the proposed joint venture | AC |
| 317 | | 12/3/2015 | Doris Kirchner | Matthew  Jones*; Mike Shannon; Donald Auten* | Email discussing legal advice regarding the proposed joint venture | AC |
| 318 | | 12/3/2015 | Matthew C. Jones* | Doris Kirchner | Email providing legal advice  regarding the proposed joint venture, with attached draft agreement, letter of intent, and side letter | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 319 | | 12/3/2015 | Doris Kirchner | Elaine M. Lundblade; | Email forwarding legal counsel Matthew Jones* advice regarding proposed joint venture, with attached agreements, letter of intent and side letter | AC |
| 320 | | 8/1/2016 | William Mitchell | Nicholas P. Brown; Ted Sirotta; Donald R. Auten*; Matthew C. Jones*; Kirk A. Rebane | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft valuation prepared at the direction of legal counsel | AC |
| 321 | | 8/1/2016 | Nicholas P. Brown | Doris Kirchner; Mike Shannon; Ted Sirotta | Email conveying information and discussing information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft valuation prepared at the direction of legal counsel | AC |
| 322 | | 6/3/2016 | Bina Patel | Christie Faires; Mike Shannon; Scott Bonin | Email regarding preparation of valuation to be prepared at the direction of legal counsel in connection with analyzing regulatory risks of proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 323 | | 6/9/2016 | Scott Bonin | Mike Shannon | Email regarding preparation of valuation to be prepared at the direction of legal counsel in connection with analyzing regulatory risks of proposed joint venture | AC |
| 324 | | 6/9/2016 | Mike Shannon | Scott Bonin; Christie Faires | Email regarding preparation of valuation to be prepared at the direction of legal counsel in connection with analyzing regulatory risks of proposed joint venture | AC |
| 325 | | 6/9/2016 | Scott Bonin | Mike Shannon; Christie Faires | Email regarding preparation of valuation to be prepared at the direction of legal counsel in connection with analyzing regulatory risks of proposed joint venture | AC |
| 326 | | 6/9/2016 | Mike Shannon | Doris Kirchner; Ted Sirotta; Nicholas P. Brown; Donald R. Auten*; Matthew Jones* | Email regarding conveying information to legal counsel for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 327 | | 6/9/2016 | Nico Brown | Ted Sirotta | Email regarding conveying information to legal counsel for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 328 | | 6/9/2016 | Ted Sirotta | Nico Brown | Email regarding conveying information to legal counsel for the purposes of seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 329 | | 6/9/2016 | Nicholas P. Brown | Ted Sirotta; Doris Kirchner; Matthew C. Jones* | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft valuation materials prepared at the direction of legal counsel | AC |
| 330 | | 5/26/2016 | Bina Patel | Mike Shannon | Email discussing information for the purposes of obtaining legal advice regarding valuation prepared at the direction of legal counsel and regulatory issues concerning proposed joint venture | AC |
| 331 | | 5/26/2016 | Mike Shannon | Nicholas Brown | Email discussing information for the purposes of obtaining legal advice regarding valuation prepared at the direction of legal counsel and regulatory issues concerning proposed joint venture | AC |
| 332 | | 5/27/2016 | Nicholas P. Brown | Bina Patel; Mike Shannon | Email discussing information for the purposes of obtaining legal advice regarding joint venture, with attached draft valuation materials prepared at the direction of legal counsel | AC |

(*) indicates attorneys and legal professionals

**SRC v. Vail Health, 1:19-cv-02075-WJM-GPG**

**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 333 | | 5/27/2016 | Nicholas P. Brown | Bina Patel; Mike Shannon | Email discussing information for the purposes of obtaining legal advice and conveying legal advice from outside counsel Matthew Jones* regarding joint venture, with attached draft valuation materials prepared at the direction of legal counsel | AC |
| 334 | | 5/6/2016 | Nicholas P. Brown | Matthew C. Jones*; Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email discussing legal advice concerning Stark laws and amendment to letter of intent | AC |
| 335 | | 5/6/2016 | Matthew C. Jones* | Nicholas P. Brown; Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing legal advice concerning Stark laws and amendment to letter of intent, with draft letter of intent | AC |
| 336 | | 3/18/2016 | Nicholas Brown | Mike Shannon | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 337 | | 3/18/2016 | Mike Shannon | Nicholas brown | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 338 | | 3/18/2016 | Nicholas Brown | Mike Shannon | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 339 | | 3/18/2016 | Nicholas Brown | Mike Shannon; Doris Kirchner | Email conveying information for the purposes of seeking legal advice regarding proposed, with attached draft model prepared at the direction of legal counsel | AC |
| 340 | | 2/11/2016 | Nicholas Brown | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice, with attached draft model and valuation prepared at the direction of legal counsel pertaining to the discussion | AC |
| 341 | | 1/15/2016 | William Mitchell | Jacquiline Deveric; Donald Auten*; Kirk Rebane | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice | AC |
| 342 | | 1/15/2016 | Jacqueline Deveric | Doris Kirchner; Ted Sirotta; Reg Francoise; Art Kelton; Richard Cunningham; William Sterett; Robert LaPrade; Mark Philippon; Michael Westmiller | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice | AC |
| 343 | | 2/9/2016 | Doris Kirchner | Mike Shannon | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice | AC |

(*) indicates attorneys and legal professionals

**SRC v. Vail Health, 1:19-cv-02075-WJM-GPG**
**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 344 | | 2/9/2016 | Mike Shannon | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |
| 345 | | 2/10/2016 | Doris Kirchner | Mike Shannon | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |
| 346 | | 2/10/2016 | Mike Shannon | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |
| 347 | | 2/10/2016 | Doris Kirchner | Mike Shannon | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |

(*) indicates attorneys and legal professionals

**SRC v. Vail Health, 1:19-cv-02075-WJM-GPG**
**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 348 | | 2/10/2016 | Mike Shannon | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |
| 349 | | 2/10/2016 | Doris Kirchner | Nicholas Brown | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |
| 350 | | 2/10/2016 | Nicholas Brown | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |
| 351 | | 2/10/2016 | Doris Kirchner | Nicholas Brown | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 352 | | 2/10/2016 | Nicholas Brown | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice concerning proposed joint venture and discussing that information to seek additional legal advice, with attached draft model and valuation materials prepared at the direction of legal counsel pertaining to the discussion | AC |
| 353 | | 12/3/2015 | Doris Kirchner | Donald Auten*; Matthew Jones*; Elaine Lundblade | Email seeking legal advice regarding SPRI Research Affiliation Agreement | AC |
| 354 | | 12/3/2015 | Matthew C. Jones* | Doris Kirchner; Elaine M. Lundblade; Donald Auten* | Email providing legal advice regarding SPRI Research Affiliation Agreement | AC |
| 355 | | 12/3/2015 | Doris Kirchner | Donald Auten*; Matthew Jones*; Elaine Lundblade | Email seeking legal advice regarding SPRI Research Affiliation Agreement | AC |
| 356 | | 12/4/2015 | Matthew C. Jones* | Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding SPRI Research Affiliation Agreement, with attached draft board materials | AC |
| 357 | | 12/4/2015 | Doris Kirchner | Elaine M. Lundblade | Email forwarding outside counsel Matthew Jones* legal advice regarding SPRI Research Affiliation Agreement, with attached attorney draft board materials | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 358 | | 12/4/2015 | Doris Kirchner | Mike Shannon; Art Kelton | Email forwarding outside counsel Matthew Jones* legal advice regarding SPRI Research Affiliation Agreement, with attached attorney draft board materials | AC |
| 359 | | 12/2/2015 | Mike Shannon | Matthew C. Jones*; Doris Kirchner; Donald R. Auten* | Email responding to legal advice regarding draft comments to the letter agreement | AC |
| 360 | | 11/29/2015 | Mike Shannon | Doris Kirchner; Chris Jarnot; Art Kelton; Donald R. Auten*; Matthew Jones*; Thomas L. Totten* | Email responding to legal advice regarding letter of intent for PT joint venture | AC |
| 361 | | 11/29/2015 | Donald Auten* | Michael Shannon; Doris Kirchner; Chris Jarnot; Thomas L. Totten*; Matthew C. Jones* | Email providing legal advice regarding letter of intent for PT joint venture, with attorney draft of the letter of intent | AC |
| 362 | | 11/29/2015 | Donald R. Auten* | Michael Shannon; Doris Kirchner; Chris Jarnot; Thomas L. Totten*; Matthew C. Jones* | Email providing legal advice regarding letter of intent for PT joint venture, with attorney draft of the letter of intent | AC |
| 363 | | 11/2/7/15 | Mike Shannon | Doris Kirchner; Chris Jarnot; Art Kelton; Donald R. Auten*; Matthew Jones*; Thomas L. Totten* | Email seeking legal advice regarding letter of intent for PT joint venture | AC |
| 364 | | 11/29/2015 | Matthew C. Jones* | Michael Shannon; Doris Kirchner; Chris Jarnot; Art Kelton; Donald R. Auten*; Thomas L. Totten* | Email providing legal advice regarding letter of intent for PT joint venture, with attorney draft of the letter of intent | AC |
| 365 | | 11/27/2015 | Mike Shannon | Doris Kirchner; Chris Jarnot; Art Kelton; Donald R. Auten*; Matthew C. Jones*; Thomas L. Totten* | Email providing legal advice regarding letter of intent for PT joint venture, with attorney draft of the letter of intent | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 366 | | 1/23/2017 | Matthew C. Jones* | Nicholas P. Brown; Donald R. Auten* | Email providing legal advice related to joint ventures | AC |
| 367 | | 1/21/2017 | Matthew C. Jones* | Nicholas P. Brown; Donald R. Auten* | Email providing legal advice related to joint ventures | AC |
| 368 | | 1/21/2017 | Nicholas P. Brown | Matthew C. Jones*; Donald R. Auten* | Email seeking legal advice related to joint ventures | AC |
| 369 | | 1/20/2017 | Nicholas P. Brown | Matthew C. Jones* | Email seeking legal advice related to joint ventures | AC |
| 370 | | 11/11/2016 | Doris Kirchner | Nico Brown; Ted Sirotta; Matthew Jones* | Email conveying and discussing information for use in obtaining legal advice regarding joint venture | AC |
| 371 | | 11/14/2016 | Doris Kirchner | Nico Brown; Ted Sirotta; Matthew Jones* | Email conveying and discussing information for use in obtaining legal advice regarding joint venture | AC |
| 372 | | 11/11/2016 | Ted Sirotta | Nico Brown | Email conveying and discussing information for use in obtaining legal advice regarding joint venture | AC |
| 373 | | 11/11/2016 | Nicholas Newsad | Nico Brown; Matthew Jones* | Email conveying information for the purposes of seeking legal advice regarding proposed, with attached documentation and valuation prepared at the direction of legal counsel | AC |
| 374 | | 11/22/2016 | Nicholas P. Brown | Mike Shannon | Email conveying information and discussing that information for the purposes of seeking legal advice regarding Joint Venture. With attached valuations prepared at the direction of legal counsel | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 375 | | 11/21/2016 | Nicholas P. Brown | Mike Shannon | Email conveying information and discussing that information for the purposes of seeking legal advice regarding Joint Venture. With attached valuations prepared at the direction of legal counsel | AC |
| 376 | | 11/15/2016 | Nicholas P. Brown | Matthew C. Jones* | Email conveying information for use in obtaining legal advice regarding joint venture, with attached valuations prepared at the direction of legal counsel | AC |
| 377 | | 11/14/2016 | Nicholas P. Brown | Doris Kirchner; Ted Sirotta; Matthew C. Jones* | Email conveying and discussing information for use in obtaining legal advice regarding proposed joint venture | AC |
| 378 | | 11/14/2016 | Nicholas P. Brown | Ted Sirotta | Email conveying and discussing information for use in obtaining legal advice regarding proposed joint venture | AC |
| 379 | | 11/11/2016 | Nico Brown | Doris Kirchner; Ted Sirotta | Email discussing information conveyed for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 380 | | 11/11/2016 | Doris Kirchner | Nico Brown; Ted Sirotta | Email discussing information conveyed for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 381 | | 11/11/2016 | Nico Brown | Doris Kirchner; Ted Sirotta | Email discussing information conveyed for the purposes of seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 382 | | 11/11/2016 | Nico Brown | Doris Kirchner; Ted Sirotta; Matthew Jones* | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached analyses prepared at the direction of legal counsel | AC |
| 383 | | 11/11/2016 | Nicholas P. Brown | Matthew C. Jones* | Email forwarding information and documentation conveyed for use in obtaining legal advice regarding proposed joint venture, with attached valuation | AC |
| 384 | | 11/11/2016 | Nicholas P. Brown | Doris Kirchner; Ted Sirotta | Email forwarding information and documentation conveyed for use in obtaining legal advice regarding proposed joint venture, with attached analysis prepared at the direction of legal counsel | AC |
| 385 | | 11/18/2015 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones* | Email discussing counsel's legal advice regarding proposed joint venture | AC |
| 386 | | 11/18/2015 | Mike Shannon | Donald R. Auten*; Doris Kirchner; Matthew C. Jones* | Email discussing counsel's legal advice regarding proposed joint venture | AC |
| 387 | | 11/18/2015 | Donald R. Auten* | Doris Kirchner; Mike Shannon; Matthew C. Jones* | Discussion of legal advice concerning proposed response to TSC attorney regarding HH joint venture LOI | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 388 | | 11/17/2015 | Mike Shannon | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice regarding proposed joint venture | AC |
| 389 | | 11/17/2015 | Mike Shannon | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice regarding proposed joint venture | AC |
| 390 | | 11/17/2015 | Mike Shannon | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice regarding proposed joint venture | AC |
| 391 | | 11/17/2015 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones*; Art Kelton; Chris Jarnot | Email providing information for use in formulating legal advice regarding proposed joint venture, with attached comments for counsel | AC |
| 392 | | 11/18/2015 | Doris Kirchner | Donald R. Auten*; Mike Shannon; Matthew C. Jones* | Email discussing counsel's legal advice regarding proposed joint venture | AC |
| 393 | | 11/17/2015 | Doris Kirchner | Mike Shannon | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 394 | | 11/17/2015 | Doris Kirchner | Mike Shannon | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice regarding proposed joint venture | AC |
| 395 | | 11/17/2015 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones*; Art Kelton; Chris Jarnot | Email responding to information for use in formulating legal advice regarding proposed joint venture | AC |
| 396 | | 2/23/2016 | Doris Kirchner | Nico Brown | Email conveying information for purposes of obtaining legal advice, and discussion of information for purposes of obtaining further legal advice, with attached draft valuation prepared at the direction of legal counsel | AC |
| 397 | | 3/22/2016 | Nicholas P. Brown | Nicholas P. Brown | Email conveying information for purposes of obtaining legal advice, and discussion of information for purposes of obtaining further legal advice, with attached draft valuation prepared at the direction of legal counsel | AC |
| 398 | | 2/23/2016 | Doris Kirchner | Nico Brown | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 399 | | 2/23/2016 | William Mitchell | Doris Kirchner; Nicholas P. Brown; Ted Sirotta; Donald R. Auten*; Matthew C. Jones*; Kirk A. Rebane | Email conveying information for the purposes of seeking legal advice regarding Joint Venture, with attached draft valuation prepared at the direction of legal counsel in connection with regulatory analysis | AC |
| 400 | | 2/23/2016 | Nicholas P. Brown | Doris Kirchner | Email conveying information and discussing information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 401 | | 3/18/2016 | Nico Brown | Ted Sirotta | Email conveying information and discussing information for the purposes of seeking legal advice regarding Joint Venture | AC |
| 402 | | 12/27/2016 | Tanya Rippeth | Doris Kirchner; Rick Smith | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 403 | | 12/23/2016 | Rick Smith | Doris Kirchner; Tanya Rippeth | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 404 | | 12/23/2016 | Doris Kirchner | Rick Smith; Tanya Rippeth | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 405 | | 12/27/2016 | Tanya Rippeth | Nico Brown | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 406 | | 12/27/2016 | Tanya Rippeth | Nico Brown | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 407 | | 12/23/2016 | Rick Smith | Nico Brown; Tanya Rippeth | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 408 | | 12/23/2016 | Doris Kirchner | Nico Brown | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 409 | | 12/23/2016 | Doris Kirchner | Janet Savage*; Rick Smith; Tanya Rippeth; Nico Brown | Email seeking legal advice regarding employment agreements | AC |
| 410 | | 12/27/2016 | Nico Brown | Tanya Rippeth | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 411 | | 12/27/2016 | Nico Brown | Tanya Rippeth | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 412 | | 12/24/2016 | Nico Brown | Rick Smith; Tanya Rippeth | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 413 | | 12/23/2016 | Nico Brown | Doris Kirchner | Discussion of request for legal advice from outside counsel regarding employment agreements | AC |
| 414 | | 11/25/2015 | Doris Kirchner | Matthew Jones*; Donald Auten* | Email seeking legal advice regarding proposed joint venture | AC |
| 415 | | 11/25/2015 | Matthew C. Jones* | Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint venture and attorney draft of letter of intent and board resolutions | AC |
| 416 | | 11/27/2015 | Doris Kirchner | Art Kelton; Chris Jarnot; Mike Shannon | Email forwarding  legal advice regarding proposed joint venture and attorney draft of letter of intent, with attached letter of intent and resolutions | AC |
| 417 | | 11/20/2015 | Nicholas P. Brown | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice | AC |
| 418 | | 11/20/2015 | Nicholas P. Brown | Doris Kirchner | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice | AC |
| 419 | | 11/20/2015 | Doris Kirchner | Nicholas P. Brown | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 420 | | 11/20/2015 | Doris Kirchner | Nicholas P. Brown | Email conveying information provided to attorneys for the purposes of seeking legal advice and discussing that information to seek additional legal advice | AC |
| 421 | | 11/11/2015 | Mike Shannon | Matthew Jones*; Donald Auten*; Doris Kirchner | Email requesting legal advice regarding the proposed joint venture | AC |
| 422 | | 11/11/2015 | Donald Auten* | Mike Shannon; Matthew Jones*; Doris Kirchner | Email providing legal advice regarding the proposed joint venture | AC |
| 423 | | 11/11/2015 | Mike Shannon | Matthew Jones*; Donald Auten*; Doris Kirchner | Email responding to legal advice regarding the proposed joint venture | AC |
| 424 | | 11/11/2015 | Matthew C. Jones* | Mike Shannon; Doris Kirchner; Donald R. Auten* | Email providing legal advice regarding proposed joint venture, with revised attached draft letter of intent | AC |
| 425 | | 11/9/2015 | Mike Shannon | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email providing information for use in formulating legal advice regarding proposed joint venture, with attached draft letter of intent | AC |
| 426 | | 11/6/2015 | Donald R. Auten* | Mike Shannon; Doris Kirchner; Matthew C. Jones* | Email providing legal advice regarding proposed joint venture | AC |
| 427 | | 10/24/2016 | Nico Brown | Nicholas Newsad; Matthew Jones* | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 428 | | 10/24/2016 | Nicholas Newsad | Nicholas P. Brown; Matthew Jones* | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |
| 429 | | 10/21/2016 | Nicholas Newsad | Nicholas P. Brown; Matthew Jones* | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |
| 430 | | 11/4/2016 | Nico Brown | Nicholas Newsad; Matthew Jones* | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |
| 431 | | 11/4/2016 | Nicholas Newsad | Nicholas P. Brown; Matthew Jones* | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |
| 432 | | 11/4/2016 | Nico Brown | Nicholas Newsad; Matthew Jones* | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |
| 433 | | 11/6/2015 | Kirk Rebane | Doris Kirchner; Donald Auten*; Matthew Jones*; Kirk Rebane | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 434 | | 11/17/2015 | Doris Kirchner | Kirk Rebane; | Communication concerning valuation prepared at direction of legal counsel in connection with assessing regulatory compliance of proposed joint venture | AC |
| 435 | | 11/10/2015 | Doris Kirchner | Kirk Rebane; Donald Auten*; Matthew Jones*; Ted Sirotta | Email providing documents at the request of counsel and seeking information to provide to counsel, with attached valuation engagement | AC |
| 436 | | 11/10/2015 | Doris Kirchner | Elaine Lundblade | Email forwarding  documents at the request of counsel and seeking information to provide to counsel, with attached valuation proposal | AC |
| 437 | | 11/10/2015 | Doris Kirchner | Donald R. Auten*; Matthew C. Jones*; Ted Sirotta | Email seeking legal advice regarding engagement letter, with attached valuation proposal | AC |
| 438 | | 11/30/2016 | Nicholas Newsad | Nicholas P. Brown; Matthew Jones* | Email providing documents to attorneys for review and for the purposes of providing legal advice regarding valuation, with attached draft report | AC |
| 439 | | 12/9/2016 | Nico Brown | Ted Sirota | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft report prepared at the direction of legal counsel | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 440 | | 12/6/2016 | Nico Brown | Ted Sirota | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft report prepared at the direction of legal counsel | AC |
| 441 | | 12/1/2016 | Nico Brown | Doris Kirchner; Mike Shannon | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft report prepared at the direction of legal counsel | AC |
| 442 | | 12/8/2015 | Mike Shannon | Doris Kirchner; Daniel Pennington | Email providing  information for use in formulating legal advice regarding TSC/HH joint venture, with attached presentation | AC |
| 443 | | 12/8/2015 | Doris Kirchner | Donald R. Auten*; Mike Shannon | Email providing  information for use in formulating legal advice regarding TSC/HH joint venture, with attached presentation | AC |
| 444 | | 12/8/2015 | Donald Auten* | Doris Kirchner; Mike Shannon; Matthew C. Jones* | Email providing legal advice regarding TSC/HH joint venture, with attached presentation | AC |
| 445 | | 12/8/2015 | Doris Kirchner | Donald R. Auten*; Mike Shannon | Email providing  information for use in formulating legal advice regarding TSC/HH joint venture, with attached presentation | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 446 | | 12/8/2015 | Donald Auten* | Doris Kirchner; Mike Shannon; Matthew C. Jones* | Email providing  legal advice regarding TSC/HH joint venture, with attached presentation | AC |
| 447 | | 12/8/2015 | Mike Shannon | Doris Kirchner; Donald Auten*; Matthew C. Jones* | Email providing  information for use in formulating legal advice regarding TSC/HH joint venture, with attached presentation | AC |
| 448 | | | Donald Auten* | Doris Kirchner; Mike Shannon; Matthew C. Jones* | Email providing legal advice regarding TSC/HH joint venture, with attached presentation | AC |
| 449 | | 12/8/2015 | Doris Kirchner | Donald R. Auten*; Mike Shannon; Matthew C. Jones* | Email providing  information for use in formulating legal advice regarding TSC/HH joint venture, with attached presentation | AC |
| 450 | | 11/24/2015 | Thomas Totten* | Doris Kirchner; Mike Shannon; Matthew C. Jones* | Communication from outside counsel providing draft Steadman lease | AC |
| 451 | | 11/25/2025 | Donald Auten* | Doris Kirchner; Mike Shannon; Matthew C. Jones*; Thomas Totten* | Communication from outside counsel requesting information from client in connection with providing legal advice regarding Steadman Lease | AC |
| 452 | | 11/25/2025 | Doris Kirchner | Donald Auten*; Mike Shannon; Matthew C. Jones*; Thomas Totten* | Communication from client providing information to outside counsel necessary to provide legal advice regarding Steadman lease | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 453 | | 11/25/2025 | Mike Shannon | Donald Auten*; Doris Kirchner; Matthew C. Jones*; Thomas Totten* | Communication from client providing information to outside counsel necessary to provide legal advice regarding Steadman lease | AC |
| 454 | | 11/25/2015 | Donald R. Auten* | Mike Shannon; Thomas L. Totten*; Doris Kirchner; Matthew C. Jones* | Email responding to request for legal advice regarding status of proposed joint venture | AC |
| 455 | | 11/25/2025 | Mike Shannon | Donald Auten*; Doris Kirchner; Matthew C. Jones*; Thomas Totten* | Email providing information to legal counsel for use in formulating legal advice regarding status of proposed joint venture | AC |
| 456 | | 4/26/2016 | William Mitchell | Nico Brown; Ted Sirotta; Kirk Rebane; Adam Weinstein | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft valuation prepared at direction of legal counsel in connection with analyzing regulatory compliance | AC |
| 457 | | 5/3/2016 | Nico Brown | Matthew Jones*; Donald Auten* | Email conveying information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft valuation prepared at direction of legal counsel in connection with analyzing regulatory compliance | AC |
| 458 | | 11/17/2016 | Nicholas Newsad | Nico Brown | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 459 | | 11/21/2016 | Nico Brown | Matthew Jones*; Nicholas Newsad | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 460 | | 11/22/2016 | Nico Brown | Matthew Jones*; Nicholas Newsad | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 461 | | 11/23/2016 | Nicholas Newsad | Nico Brown; Matthew Jones* | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 462 | | 11/23/2016 | Nico Brown | Matthew Jones*; Nicholas Newsad | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 463 | | 11/23/2016 | Nico Brown | Matthew Jones*; Nicholas Newsad | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 464 | | 11/23/2016 | Nico Brown | Matthew Jones*; Nicholas Newsad | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 465 | | 11/23/2016 | Nicholas Newsad | Nico Brown; Matthew Jones* | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 466 | | 11/23/2016 | Nico Brown | Matthew Jones*; Nicholas Newsad | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |

(*) indicates attorneys and legal professionals

**SRC v. Vail Health, 1:19-cv-02075-WJM-GPG**
**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 467 | | 11/23/2016 | Nicholas Newsad | Nico Brown; Matthew Jones* | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture | AC |
| 468 | | 11/23/2016 | Nico Brown | Doris Kirchner; Ted Sirotta | Email conveying information and discussing that information for the purposes of seeking legal advice regarding proposed joint venture, with attached draft valuations prepared at the direction of legal counsel in connection with ensuring regulatory compliance | AC |
| 469 | | 7/1/2016 | Nico Brown | Ted Sirotta | Email discussing information for the purposes of obtaining legal advice regarding joint venture | AC |
| 470 | | 7/3/2016 | Nico Brown | Ted Sirotta | Email discussing information for the purposes of obtaining legal advice regarding joint venture, with attached valuations prepared at the direction of legal counsel | AC |
| 471 | | 1/25/2016 | Matthew C. Jones* | Nicholas P. Brown; Donald R. Auten* | Email providing legal advice regarding proposed joint venture, with attached opinion | AC |
| 472 | | 2/13/2016 | Nicholas P. Brown | Mike Shannon | Email forwarding Matthew Jones* email providing legal advice regarding potential joint venture, with attached opinion | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 473 | | 2/11/2016 | Nico Brown | Donald R. Auten* | Email providing documents to attorneys for review and seeking legal advice on documents related to joint venture, with attached documentation and valuations prepared at direction of legal counsel | AC |
| 474 | | 2/11/2016 | Nico Brown | Doris Kirchner; Mike Shannon | Discussing documents to provide to outside counsel in connection with seeking legal advice regarding proposed joint venture | AC |
| 475 | | 2/10/2016 | Nico Brown | Doris Kirchner | Discussing documents to provide to outside counsel in connection with seeking legal advice regarding proposed joint venture | AC |
| 476 | | 1/25/2016 | Nicholas P. Brown | Donald R. Auten* | Email responding to legal advice regarding proposed joint venture, with attached opinion | AC |
| 477 | | 1/25/2016 | Nicholas P. Brown | Matthew Jones* | Seeking legal advice regarding position on Stark Exemption for VSO joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 478 | | 2/19/2018 | Fran Stinsman | Harold Dupper; Doris Kirchner; Donald R. Auten*; Gregory A. Brodek*; Elaine M. Lundblade; Theresa Doris; Cheryl A. Dalessandro* | Email providing weekly summary documentation concerning legal matters including Steadman lease and MSO, with attached attorney summary | AC |
| 479 | | 11/14/2017 | Renee Depew | Harold Dupper; Doris Kirchner; Gregory A. Brodek*; Donald R. Auten*; Cheryl A. Dalessandro*; Theresa Doris | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 480 | | 11/7/2017 | Fran Stinsman | Doris Kirchner; Donald R. Auten*; Harold Dupper; Gregory A. Brodek*; Renee Depew; Cheryl A. Dalessandro*; Theresa Doris | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 481 | | 10/30/2017 | Renee Depew | Donald R. Auten*; Doris Kirchner; Harold Dupper; Gregory A. Brodek*; Cheryl A. Dalessandro*; Theresa Doris; Fran Stinsman* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 482 | | 10/25/2017 | Renee Depew | William Schloss; Donald R. Auten*; Doris Kirchner; Gregory A. Brodek*; Cheryl A. Dalessandro* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|----------|-----------------|------|--------|------------------------------|-------------|-----------|
| 483 | | 10/19/2017 | Gregory A. Brodek* | Doris Kirchner; William Schloss; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 484 | | 10/10/2017 | Renee Depew | Doris Kirchner; Gregory A. Brodek*; Donald R. Auten*; William Schloss; Cheryl A. Dalessandro* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 485 | | 10/5/2017 | Gregory A. Brodek* | Doris Kirchner; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 486 | | 9/28/2017 | Donald R. Auten* | Doris Kirchner; Ted Sirotta; Gregory A. Brodek* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 487 | | 9/19/2017 | Renee Depew | Ted Sirotta; Doris Kirchner; Donald R. Auten*; Gregory A. Brodek*; Cheryl A. Dalessandro* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 488 | | 9/12/2017 | Gregory A. Brodek* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 489 | | 9/5/2017 | Renee Depew | Donald R. Auten*; Ted Sirotta; Doris Kirchner; Cheryl A. Dalessandro*; Theresa Doris | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 490 | | 9/1/2017 | Renee Depew | Donald R. Auten*; Ted Sirotta; Doris Kirchner; Cheryl A. Dalessandro*; Theresa Doris | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 491 | | 8/23/2017 | Gregory A. Brodek* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman lease, with attached attorney summary | AC |
| 492 | | 8/14/2017 | Gregory A. Brodek* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman lease, with attached attorney summary | AC |
| 493 | | 8/8/2017 | Gregory A. Brodek* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman lease, with attached attorney summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 494 | | 7/25/2017 | Gregory A. Brodek* | Doris Kirchner; Ted Sirotta; Donald R. Auten*; Renee Depew; Cheryl A. Dalessandro* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 495 | | 7/18/2017 | Gregory A. Brodek* | Doris Kirchner; Donald R. Auten*; Ted Sirotta; Renee Depew | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 496 | | 7/11/2017 | Gregory A. Brodek* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 497 | | 10/26/2016 | Matthew Jones* | Doris Kirchner; Ted Sirotta; Donald Auten*; Mike Shannon | Email providing legal advice related to HH joint venture valuation prepared at the direction of legal counsel | AC |
| 498 | | 5/24/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 499 | | 5/17/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 500 | | 5/10/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 501 | | 5/6/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 502 | | 4/26/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 503 | | 4/25/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing attorney advice regarding potential joint venture, with attached summary | AC |
| 504 | | 4/5/2016 | Nicholas P. Brown | Doris Kirchner; Mike Shannon; Ted Sirotta | Email conveying information provided to attorneys for the purposes of seeking legal advice regarding Joint Venture, with attached draft valuation materials prepared at the direction of legal counsel | AC |
| 505 | | 4/5/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 506 | | 3/29/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 507 | | 3/22/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 508 | | 3/14/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 509 | | 3/10/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 510 | | 3/1/2016 | Matthew C. Jones* | Doris Kirchner | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 511 | | 3/1/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 512 | | 2/26/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 513 | | 2/23/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 514 | | 2/16/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 515 | | 2/9/2016 | Matthew C. Jones* | Doris Kirchner | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 516 | | 2/9/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 517 | | 2/2/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including joint venture matters, with attached attorney summary | AC |
| 518 | | 1/28/2016 | Ted Sirotta | Matthew C. Jones*; Doris Kirchner | Email providing documentation to counsel regarding joint venture | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 519 | | 1/19/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including VSO/HH joint venture with attached attorney summary | AC |
| 520 | | 1/12/2016 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including VSO/HH joint venture with attached attorney summary | AC |
| 521 | | 12/29/2015 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including VSO/HH joint venture with attached attorney summary | AC |
| 522 | | 12/18/2015 | Nicholas P. Brown | Matthew C. Jones*; Ted Sirotta; Donald R. Auten*; Doris Kirchner | Email providing information and background materials in seeking legal advice regarding contemplated joint venture, with attachments | AC |
| 523 | | 11/28/2015 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones*; Thomas L. Totten* | Email providing information and documentation to counsel for use in formulating legal advice regarding the SPRI Agreement, with attached summary of terms | AC |
| 524 | | 11/27/2015 | Mike Shannon | Donald R. Auten*; Doris Kirchner; Matthew C. Jones* | Email seeking legal counsel's advice regarding SPRI strategic alignment, with draft presentation attached | AC |
| 525 | | 11/22/2015 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones* | Email providing information and documentation regarding proposed joint venture, with attached discussion summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 526 | | 11/17/2015 | Mike Shannon | Doris Kirchner; Donald R. Auten*; Matthew C. Jones* | Email providing legal advice regarding proposed joint venture, with attached draft attorney response | AC |
| 527 | | 11/17/2015 | Matthew C. Jones* | Doris Kirchner; Ted Sirotta; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 528 | | 11/11/2015 | Donald R. Auten* | Mike Shannon; Matthew C. Jones*; Doris Kirchner | Email providing legal advice regarding proposed joint venture, with revised attached draft letter of intent | AC |
| 529 | | 111/10/15 | Elaine Lundblade | Doris Kirchner | Email sending document provided for purposes of seeking legal advice, with attached HH TSC joint venture valuation proposal | AC |
| 530 | | 11/9/2015 | Matthew C. Jones* | Doris Kirchner; Donald R. Auten* | Email providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 531 | | 11/9/2015 | Matthew C. Jones* | Doris Kirchner; Mike Shannon; Donald R. Auten* | Email providing legal advice and attorney drafts of the letter of intent and term sheet regarding the joint venture, with attached documents | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 532 | | 11/5/2015 | Matthew C. Jones* | Donald R. Auten*; Michael Shannon; Doris Kirchner | Email providing legal advice regarding joint venture, with attached attorney list of outstanding issues | AC |
| 533 | | 11/4/2015 | Mike Shannon | Doris Kirchner; Donald Auten*; Matthew Jones* | Email requesting legal advice regarding draft documents for SPRI agreement | AC |
| 534 | | 11/5/2015 | Matthew C. Jones* | Mike Shannon; Doris Kirchner; Donald R. Auten* | Email responding to request for legal advice regarding draft documents for SPRI agreement | AC |
| 535 | | 7/5/2018 | Doris Kirchner | Donald R. Auten*; Nicholas P. Brown; Gregory A. Brodek* | Email discussing legal advice regarding proposed joint venture | AC |
| 536 | | 4/4/2017 | Doris Kirchner | Matthew C. Jones*; Donald R. Auten* | Email requesting legal assistance regarding proposed joint venture, with document for S. Boochever to review | AC |
| 537 | | 1/3/2017 | Doris Kirchner | Nicholas P. Brown; Matthew C. Jones*; Donald R. Auten* | Email providing information to counsel for use in formulating legal advice regarding the MSO | AC |
| 538 | | 6/4/2016 | Doris Kirchner | Mike Shannon; Nicholas P. Brown; Ted Sirotta; Matthew C. Jones* | Email seeking legal advice regarding VSO joint venture and the Stark Rural Exemption | AC |
| 539 | | 3/16/2016 | Doris Kirchner | Mike Shannon; Janet Savage*; Nicholas P. Brown | Email requesting legal advice regarding proposed joint venture and PHI breach | AC; WP |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 540 | | 11/30/2015 | Doris Kirchner | Matthew C. Jones*; Donald R. Auten*; Thomas L. Totten* | Email providing information and documentation to legal counsel seeking advice regarding draft presentation regarding SPRI Strategic Alignment, with attached presentation | AC |
| 541 | | 11/27/2015 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones* | Email seeking legal advice regarding draft presentation regarding SPRI Strategic Alignment, with attached presentation | AC |
| 542 | | 11/17/2015 | Doris Kirchner | Mike Shannon; Donald R. Auten*; Matthew C. Jones* | Email responding to legal advice regarding proposed joint venture | AC |
| 543 | | 11/9/2015 | Doris Kirchner | Ted Sirotta | Email forwarded from legal counsel providing weekly summary documentation concerning legal matters including Steadman and SPRI lease and joint venture matters, with attached attorney summary | AC |
| 544 | | 1/17/2019 | Nicholas P. Brown | Will Cook | Email providing confidential documents and information from 2015-2017 joint venture internally for purposes of enabling new CEO to obtain further legal advice on new proposed joint venture, with attached valuations | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 545 | | 1/3/2019 | Doris Kirchner | Donald R. Auten*; Gregory A. Brodek*; Will Cook | Email seeking legal advice regarding TSC email, with attached discussion materials | AC |
| 546 | | 3/17/2019 | Donald Auten* | Will Cook | Email responding to request for legal advice regarding TSC joint venture | AC |
| 547 | | 3/17/2019 | Will Cook | Donald Auten* | Email seeking legal advice regarding TSC joint venture | AC |
| 548 | | 3/17/2019 | Donald Auten* | Will Cook | Email responding to request for legal advice regarding TSC joint venture | AC |
| 549 | | 3/17/2019 | Will Cook | Donald Auten* | Email seeking legal advice regarding TSC joint venture | AC |
| 550 | | 3/17/2019 | Will Cook | Donald Auten* | Email seeking legal advice regarding TSC joint venture | AC |
| 551 | | 2/5/2019 | Doris Kirchner | Will Cook; Donald R. Auten*; Harold Dupper; Gregory A. Brodek* | Seeking legal advice from counsel regarding TSC joint venture | AC |
| 552 | | 2/5/2019 | Will Cook | Doris Kirchner; Donald R. Auten*; Harold Dupper; Gregory A. Brodek* | Seeking legal advice from counsel regarding TSC joint venture | AC |
| 553 | | 2/5/2019 | Doris Kirchner | Will Cook; Donald R. Auten*; Harold Dupper; Gregory A. Brodek* | Seeking legal advice from counsel regarding TSC joint venture | AC |
| 554 | | 10/7/2016 | Josh Cashman | Josh Cashman; Matthew C. Jones*; Nicholas P. Brown; Brad Smith | Invitation for meeting regarding MSO valuation and seeking legal advice to be provided to valuation firm | AC |

(*) indicates attorneys and legal professionals

**SRC v. Vail Health, 1:19-cv-02075-WJM-GPG**
**Vail Health's Privilege Log 9/10/21**

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 555 | | 12/19/2016 | Nicholas P. Brown | Matthew Jones* | Email discussing attorney advice related to joint ventures | AC |
| 556 | | 12/13/2016 | Ted Sirotta | Matthew C. Jones*; Nicholas P. Brown | Email seeking legal advice regarding proposed joint venture, with attached questions and comments to the Term Sheet | AC |
| 557 | | 12/13/2016 | Matthew C. Jones* | Nicholas P. Brown; Ted Sirotta | Email providing legal advice regarding proposed joint venture, with attached term sheets for TSC joint venture | AC |
| 558 | | 12/9/2016 | Matthew C. Jones* | Doris Kirchner; Nicholas P. Brown; Ted Sirotta; Donald R. Auten* | Email providing legal advice regarding proposed joint venture, with attached term sheet for TSC joint venture | AC |
| 559 | | 11/4/2016 | HHEDW@VVMC | Nico Brown | Internal scan of HTC agreement for purposes of review to seek legal advice | AC |
| 560 | | 8/2/2016 | William Mitchell | Nicholas P. Brown; Ted Sirotta; Donald R. Auten*; Matthew C. Jones*; Kirk A. Rebane | Email Conveying information for the purposes of seeking legal advice regarding Joint Venture with TSC with attached draft valuation prepared at the direction of legal counsel | AC |
| 561 | | 5/3/2016 | Doris Kirchner | Nicholas P. Brown | Email forwarding Matthew Jones* legal advice regarding potential joint venture, with attached summary | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG
Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 562 | | 4/5/2016 | Mike Shannon | Ted Sirotta; Nicholas P. Brown; Doris Kirchner; Donald R. Auten*; Matthew C. Jones* | Email seeking legal advice from counsel regarding the HH joint venture structure with TSC with attached draft valuation | AC |
| 563 | | 4/5/2016 | William Mitchell | Nicholas P. Brown; Ted Sirotta; Donald R. Auten*; Matthew C. Jones*; Kirk A. Rebane | Email conveying information for the purposes of seeking legal advice regarding Joint Venture with TSC with attached draft valuation | AC |
| 564 | | 11/23/2015 | Tim Wise | Nico Brown | Email preparing components of draft valuation prepared at the direction of counsel in connection with assessing regulatory compliance | AC |
| 565 | | 1/2/2017 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email concerning  legal advice related to joint ventures | AC |
| 566 | | 1/2/2017 | Nicholas P. Brown | Doris Kirchner; Matthew C. Jones*; Donald R. Auten* | Email concerning  legal advice related to joint ventures | AC |
| 567 | | 12/19/2016 | Nicholas P. Brown | Ted Sirota | Email forwarding communications with outside counsel Matthew Jones* discussing work product related to joint ventures, with attached draft term sheet | AC |
| 568 | | 12/19/2016 | Nicholas P. Brown | Matthew C. Jones* | Email seeking legal advice regarding VSO term sheet, VSO term sheet attached | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 569 | | 12/15/2016 | Nicholas P. Brown | Matthew C. Jones* | Email providing documentation to counsel in connection with obtaining legal advice, with attachments pertaining to the joint venture | AC |
| 570 | | 12/14/2016 | Nicholas P. Brown | Ted Sirotta; Matthew C. Jones* | Email providing legal advice regarding proposed joint venture, with attached responses questions and comments to the Term Sheet | AC |
| 571 | | 12/12/2016 | Nicholas P. Brown | Ted Sirotta; Matthew C. Jones* | Email providing information to counsel regarding MSO joint venture, with draft valuation prepared at the direction of legal counsel in connection with analyzing regulatory compliance | AC |
| 572 | | 9/21/2016 | Nico Brown | Mike Shannon; Doris Kirchner | Email conveying information and discussing that information for the purposes of seeking legal advice regarding Joint Venture | AC |
| 573 | | 6/10/2016 | Nicholas P. Brown | Doris Kirchner; Ted Sirotta; Matthew C. Jones*; Donald R. Auten* | Email providing information to legal counsel regarding VSO joint venture, with attached data | AC |
| 574 | | 4/6/2016 | Nico Brown | Tim Wise | Email forwarding outside counsel Matthew Jones* legal advice and seeking input requested by attorney, with attached draft analyses prepared at the direction of legal counsel | AC |

(*) indicates attorneys and legal professionals

SRC v. Vail Health, 1:19-cv-02075-WJM-GPG

Vail Health's Privilege Log 9/10/21

| Item No. | Production Nos. | Date | Author | Recipient(s) including cc's | Description | Privilege |
|---|---|---|---|---|---|---|
| 575 | | 2/18/2016 | Nicholas P. Brown | Luke O'Brien | Email forwarding Matthew Jones* email providing legal advice regarding potential joint venture, with draft confidentiality  agreement | AC |
| 576 | | 2/11/2016 | Nico Brown | Terry Schroeder; Ted Sirotta | Email discussing information for the purposes of obtaining legal advice regarding joint venture | AC |
| 577 | | 2/1/2016 | Nicholas P. Brown | Matthew Jones* | Email seeking legal advice regarding contemplated joint venture | AC |
| 578 | | 11/18/2015 | Nico Brown | Diana Layman | Legal advice from attorneys as to joint venture issues | AC |
| 579 | | 7/31/2016 | Matthew Jones* | Nicholas Brown; Margie-Lim Morison; Doris Kirchner | Email discussion with counsel seeking legal advice regarding potential joint venture | AC |
| 580 | | 1/21/2016 | Nicholas Brown | Matthew Jones* | Request for legal advice from outside counsel regarding analysis of regulatory compliance of proposed joint venture | AC |

(*) indicates attorneys and legal professionals