# Exhibit 10

835 Flat File 5010A1
UPDATED 2/27/2018

835 TR3 5010A1

Legend: Changed field highlighted in yellow

| Element | | COBOL PIC | ID | Min/Max | Usa | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X12 Element Attributes---------- | | | | | | | | | | X12 Flat File---------- | | | 18 | | |
| | | | | | | | | | 6 | 4 | 4 | | 4 | | | | |
| ISA | Interchange Control Header | | | 1 | 405 | | ---------- | | | | | ISA | | 1 | 18 | 1 | |
| ISA01 | Authorization Information Qualifier | PIC X(2) | ID | 2--2 | R | | | 00 | | | | | | 19 | 2 | | |
| ISA02 | Authorization Information | PIC X(10) | AN | 10--10 | R | | | Blank | | | | | | 21 | 10 | | |
| ISA03 | Security Information Qualifier | PIC X(2) | ID | 2--2 | R | | | 00 | | | | | | 31 | 2 | | |
| ISA04 | Security Information | PIC X(10) | AN | 10--10 | R | | | Blank | | | | | | 33 | 10 | | |
| ISA05 | Interchange ID Qualifier | PIC X(2) | ID | 2--2 | R | | | 01,14,20,27,28, 29,30,33,ZZ | | | | | | 43 | 2 | | |
| ISA06 | Interchange Sender ID | PIC X(15) | AN | 15--15 | R | | | Interchange Sender ID | | | | | | 45 | 15 | | |
| ISA07 | Interchange ID Qualifier | PIC X(2) | ID | 2--2 | R | | | 01,14,20,27,28, 29,30,33,ZZ | | | | | | 60 | 2 | | |
| ISA08 | Interchange Receiver ID | PIC X(15) | AN | 15--15 | R | | | Interchange Receiver ID | | | | | | 62 | 15 | | |
| ISA09 | Interchange Date | PIC 9(6) | DT | 6--6 | R | | | Interchange Date (Translator Generated) | | | | | | 77 | 6 | | Format is YYMMDD with CC (20) appended |
| ISA10 | Interchange Time | PIC 9(4) | TM | 4--4 | R | | | Interchange Time (Translator Generated) | | | | | | 83 | 4 | | |
| ISA11 | Repetition Separator | PIC X(1) | ID | 1--1 | R | | | (Translator Generated) | | | | | | 87 | 1 | | |
| ISA12 | Interchange Control Version Number | PIC X(5) | ID | 5--5 | R | | | 00501 | | | | | | 88 | 5 | | |
| ISA13 | Interchange Control Number | PIC 9(9) | N0 | 9--9 | R | | | YJJJ00000 where Y is the last digit of the cycle year, JJJ is the Julian date of the cycle and 00000 is a sequential number that starts with 00001 and increments by 1. | | | | | | 93 | 9 | | |
| ISA14 | Acknowledgement Requested | PIC X(1) | ID | 1--1 | R | | | 0 | | | | | | 102 | 1 | | |
| ISA15 | Usage Indicator | PIC X(1) | ID | 1--1 | R | | | P,T | | | | | | 103 | 1 | | |
| ISA16 | Component Element Separator | PIC X(1) | | 1--1 | R | | | Translator Generated | | | | | | 104 | 1 | | |
| GS | Functional Group Header | | | 1 | R | | ---------- | | | | | GS | | 1 | 18 | 1 | |
| GS01 | Functional Identifier Code | PIC X(2) | ID | 2--2 | R | | | HP | | | | | | 19 | 2 | | |
| GS02 | Application Sender's Code | PIC X(15) | AN | 2--15 | R | | | Application Sender's Code | | | | | | 21 | 15 | | |
| GS03 | Application Receiver's Code | PIC X(15) | AN | 2--15 | R | | | Application Receiver's Code | | | | | | 36 | 15 | | |

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

835 TR3 5010A1

| Element | | COBOL PIC | ID | Min/Max | Usa | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X12 Element Attributes---------- | | | | | | | | | | X12 Flat File---------- | | | 18 | | |
| GS04 | Date | PIC 9(8) | DT | 8--8 | R | | | See ISA09 | | | | | | 51 | 8 | | |
| GS05 | Time | PIC 9(8) | TM | 4--8 | R | | | See ISA010 | | | | | | 59 | 8 | | |
| GS06 | Group Control Number | PIC 9(9) | N0 | 1--9 | R | | | Increament by one; beginning at 001 | | | | | | 67 | 9 | | |
| GS07 | Responsible Agency Code | PIC X(2) | ID | 1--2 | R | | | X | | | | | | 76 | 2 | | |
| GS08 | Version/Release/Industry ID code | PIC X(12) | AN | 1--12 | R | | | 005010X221A1 | | | | | | 78 | 12 | | |
| ST | Transaction Set Header | | | 1 | R | | ---------- | 1 | 68 | | | ST | | 1 | 18 | 1 | |
| ST01 | Transaction Set Identifier Code | PIC X(3) | ID | 3--3 | R | | | 835 | | | | | | 19 | 3 | | |
| ST02 | Transaction Set Control Number | PIC X(9) | AN | 4--9 | R | | | =SE02 | | | | | | 22 | 9 | | |
| ST03 | Implementation Convention Reference | | AN | 1-35 | N/U | | | | | | | | | | | | Added field ST03 RE: At |
| BPR | Financial Information | | | 1 | R | | ---------- | 1 | 69 | | | BPR | | 1 | 18 | 1 | |
| BPR01 | Transaction Handling Code | PIC X(2) | ID | 1--2 | R | | | C, D, H, I ,P,    U, X | | | | | | 19 | 2 | | |
| BPR02 | Total Actual Provider Payment Amt | 05 Total Actual Provider Payment Amt - Group           PIC X(18) 05 Total Actual Provider Payment Amt - Group REDEF REDEFINES Total Actual Provider Payment Amt - Group 10  Total Actual Provider Payment Amt           PIC S9(8)V99 10  Total Actual Provider Payment Amt Filler           PIC X(8) | R | 1--18 | R | | | | | | | | | 21 | 18 | | |
| BPR03 | Credit or Debit Flag Code | PIC X(1) | ID | 1--1 | R | | | C | | | | | | 39 | 1 | | |
| BPR04 | Payment Method Code | PIC X(3) | ID | 3--3 | R | | | ACH,CHK,NON | | | | | | 40 | 3 | | |
| BPR05 | Payment Format Code | PIC X(10) | ID | 1--10 | S | | | CCP,CTX | | | | | | 43 | 10 | | |
| BPR06 | DFI ID # Qualifier | PIC X(2) | ID | 2--2 | S | | | 01 | | | | | | 53 | 2 | | |
| BPR07 | Sender DFI Identifier | PIC X(12) | AN | 3--12 | S | | | | | | | | | 55 | 12 | | |
| BPR08 | Acct # Qualifier | PIC X(3) | ID | 1--3 | S | | | DA | | | | | | 67 | 3 | | |
| BPR09 | Sender Bank Acct # | PIC X(35) | AN | 1--35 | S | | | | | | | | | 70 | 35 | | |
| BPR10 | Payer Identifier | PIC X(10) | AN | 10--10 | S | | | | | | | | | 105 | 10 | | |
| BPR11 | Originating Co Supplemental Code | PIC X(9) | AN | 9--9 | S | | | =TRN04 | | | | | | 115 | 9 | | Not used by Part B |

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

835 TR3 5010A1

| | X12 Element Attributes---------- | | | X12 Flat File---------- | 18 |
|---|---|---|---|---|---|

835 Flat File 5010A1
UPDATED 2/27/2018

| 835 TR3 5010A1 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legend: Changed field highlighted in yellow | | | | | | | | | | | | | | | | |
| Element | | COBOL PIC | ID | Min/Max | Usa | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| BPR12 | DFI ID # Qualifier | PIC X(2) | ID | 2--2 | S | | | 01 | | | | | | 124 | 2 | | |
| BPR13 | Receiver or Provider Bank ID # | PIC X(12) | AN | 3--12 | S | | | | | | | | | 126 | 12 | | |
| BPR14 | Acct # Qualifier | PIC X(3) | ID | 1--3 | S | | | DA,SG | | | | | | 138 | 3 | | |
| BPR15 | Receiver or Provider Acct # | PIC X(35 | AN | 1--35 | S | | | | | | | | | 141 | 35 | | |
| BPR16 | Check Issue or EFT Effective Date | 05 Check Issue or EFT Effective Date - Group   PIC X(8)<br>05 Check Issue or EFT Effective Date - Group REDEF REDEFINES Check Issue or EFT Effective Date - Group<br>10 Check Issue or EFT Effective Date   PIC 9(8) | DT | 8--8 | R | | | | | | | | | 176 | 8 | | |
| BPR17- | Business Function Code | | ID | 1-3 | N/U | | | | | | | | | | | | |
| -BPR21 | | | | | | | | | | | | | | | | | |
| TRN | Reassociation Trace Number | | | 1 | R | --------- | 1 | | 77 | | | TRN | | 1 | 18 | 1 | |
| TRN01 | Trace Type Code | PIC X(2) | ID | 1--2 | R | | | 1 | | | | | | 19 | 2 | | |
| TRN02 | Check or EFT Trace # | PIC X(50) | AN | 1--50 | R | | | | | | | | | 21 | 50 | | |
| TRN03 | Payer Identifier | PIC X(10) | AN | 10--10 | R | | | | | | | | | 71 | 10 | | |
| TRN04 | Originating Co Supplemental Code | PIC X(50) | AN | 1--50 | S | | | =BPR011 | | | | | | 81 | 50 | | Change max from 30 to 50 RE: Attahment w/ |
| CUR | Foreign Currency Information | | | 1 | S | --------- | 1 | N/A | 79 | | | CUR | | | | | Medicare does not use th |
| REF | Reference Identification | | | 1 | S | --------- | 1 | | | | | REF | | 1 | 18 | 1 | |
| REF01 | Receiver ID Qualifier | PIC X(3) | ID | 2--3 | R | | | EV | 82 | | | | | 19 | 3 | | |
| REF02 | Receiver Identifier | PIC X(50) | AN | 1--50 | R | | | | | | | | | 22 | 50 | | |
| REF03- | Description | | AN | 1-80 | N/U | | | | | | | | | | | | |
| -REF04 | | | | | | | | | | | | | | | | | |
| REF | Version Identification | | | 1 | S | --------- | 1 | | | | | REF | | 1 | 18 | 1 | |
| REF01 | Receiver ID Qualifier | PIC X(3) | ID | 2--3 | R | | | F2 | 84 | | | | | 19 | 3 | | |
| REF02 | Version ID Code | PIC X(50) | AN | 1--50 | R | | | | | | | | | 22 | 50 | | |
| REF03- | Description | | AN | 1-80 | N/U | | | | | | | | | | | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | | | | |
| 835 TR3 5010A1 | | | | | | | | | | | | | | | | |
| | X12 Element Attributes--------------------------------------------------------- | | | | | | | | | X12 Flat File---------- | | | | | 18 | |
| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| -REF04 | | | | | | | | | | | | | | | | | |
| DTM | Production Date | | | 1 | S | --------- | 1 | | 85 | | | DTM | | 1 | 18 | 1 | |
| DTM01 | Date Time Qualifier | PIC X(3) | ID | 3--3 | R | | | 405 | | | | | | 19 | 3 | | |
| DTM02 | Production Date | 05 Production Date - Group PIC X(8)<br>05 Production Date - Group - REDEF REDEFINES Production Date - Group 10 Production Date   PIC 9(8) | DT | 8--8 | R | | | CCYYMMDD | | | | | | 22 | 8 | | |
| DTM03- | Time | | TM | 4-8 | N/U | | | | | | | | | | | | |
| -DTM06 | | | | | | | | | | | | | | | | | |
| N1 | Payer Identification | | | 1 | R | 1000A | 1 | | 87 | 1000A | | N1 | | 1 | 18 | 1 | |
| N101 | Entity Identifier Code | PIC X(3) | ID | 2--3 | R | | | PR | | | | | | 19 | 3 | | |
| N102 | Payer Name | PIC X(60) | AN | 1--60 | R | | | | | | | | | 22 | 60 | | All names expanded to 60 per HIGLAS |
| N103 | ID Code Qualifier | PIC X(2) | ID | 1--2 | S | | | XV | | | | | | 82 | 2 | | |
| N104 | Payer Identifier | PIC X(80) | AN | 2--80 | R | | | | | | | | | 84 | 80 | | |
| N105- | Entity Relationship Code | | ID | 2--2 | N/U | | | | | | | | | | | | |
| -NM106 | | | | | | | | | | | | | | | | | |
| N3 | Payer Address | | | 1 | R | 1000A | | | 89 | 1000A | | N3 | | 1 | 18 | 1 | |
| N301 | Payer Address Line | PIC X(55) | AN | 1--55 | R | | | | | | | | | 19 | 55 | | |
| N302 | Payer Address Line | PIC X(55) | AN | 1--55 | S | | | | | | | | | 74 | 55 | | |
| N4 | Payer City, State, Zip | | | 1 | R | 1000A | | | 90 | 1000A | | N4 | | 1 | 18 | 1 | |
| N401 | Payer City Name | PIC X(30) | AN | 2--30 | R | | | | | | | | | 19 | 30 | | |
| N402 | Payer State Code | PIC X(2) | ID | 2--2 | R | | | | | | | | | 49 | 2 | | |
| N403 | Payer Postal Zone or ZIP Code | PIC X(15) | ID | 3--15 | R | | | | | | | | | 51 | 15 | | |
| N404 | Country Code | PIC X(3) | ID | 2--3 | S | | | | | | | | | 66 | 3 | | |
| N405- | Location Qualifier | | ID | 1-2 | N/U | | | | | | | | | | | | |

**835 TR3 5010A1**

Legend: Changed field highlighted in yellow

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | X12 Element Attributes | | | | | | X12 Flat File | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| -N406 | | | | | | | | | | | | | | | | |
| N407 | Country Subdivision Code | PIC X(3) | ID | 1--3 | S | | | | | | | | 69 | 3 | | |
| | | | | | | | | | | | | | | | | |
| REF | Additional Payer Identification | | | | 4 | S | 1000A | | 92 | 1000A | REF | | 1 | 18 | 4 | |
| REF01 | Reference Identification Qualifier | PIC X(3) | ID | 2--3 | R | | | 2U | | | | | 19 | 3 | | |
| REF02 | Additional Payer ID | PIC X(50) | AN | 1--50 | R | | | | | | | | 22 | 50 | | |
| REF03- | Description | | AN | 1--80 | N/U | | | | | | | | | | | |
| -REF04 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| PER | Payer Business Contact Information | | | | 1 | S | 1000A | | 94 | 1000A | PER | | 1 | 18 | 1 | |
| PER01 | Contact Function Code | PIC X(2) | ID | 2--2 | R | | | CX | | | | | 19 | 2 | | |
| PER02 | Payer Contact Name | PIC X(60) | AN | 1-60 | S | | | | | | | | 21 | 60 | | All names expanded to 60 per HIGLAS |
| PER03 | Communication # Qualifier | PIC X(2) | ID | 2--2 | S | | | EM,FX,TE | | | | | 81 | 2 | | |
| PER04 | Payer Contact Communication | PIC X(256) | AN | 1-256 | S | | | | | | | | 83 | 256 | | |
| PER05 | Communication Number Qualifier 2 | PIC X(2) | ID | 2--2 | S | | | EM,EX,FX,TE | | | | | 339 | 2 | | |
| PER06 | Payer Contact Communication | PIC X(256) | AN | 1-256 | S | | | | | | | | 341 | 256 | | |
| PER07 | Communication Number Qualifier 3 | PIC X(2) | ID | 2--2 | S | | | EX | | | | | 597 | 2 | | |
| PER08 | Payer Contact Communication | PIC X(256) | AN | 1-256 | S | | | | | | | | 599 | 256 | | |
| PER09 | Contact Inquiry Reference | | AN | 1-20 | N/U | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| PER | Payer Technical Contact Information | | | | 1 | R | 1000A | | 97 | 1000A | PER | | 1 | 18 | 1 | |
| PER01 | Contact Function Code | PIC X(2) | ID | 2--2 | R | | | BL | | | | | 19 | 2 | | |
| PER02 | Payer Contact Name | PIC X(60) | AN | 1-60 | S | | | | | | | | 21 | 60 | | All names expanded to 60 per HIGLAS |
| PER03 | Communication # Qualifier | PIC X(2) | ID | 2--2 | S | | | EM, TE, UR | | | | | 81 | 2 | | |
| PER04 | Payer Contact Communication | PIC X(256) | AN | 1-256 | S | | | | | | | | 83 | 256 | | |
| PER05 | Communication Number Qualifier 2 | PIC X(2) | ID | 2--2 | S | | | EM, EX, FX, TE, UR | | | | | 339 | 2 | | |
| PER06 | Payer Contact Communication | PIC X(256) | AN | 1-256 | S | | | | | | | | 341 | 256 | | |
| PER07 | Communication Number Qualifier 3 | PIC X(2) | ID | 2--2 | S | | | EM, EX, FX, UR | | | | | 597 | 2 | | |
| PER08 | Payer Contact Communication | PIC X(256) | AN | 1-256 | S | | | | | | | | 599 | 256 | | |

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | X12 Element Attributes | | | | | | X12 Flat File | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| PER09 | Contact Inquiry Reference | | AN | 1-20 | N/U | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| PER | Payer Web Site | | | | 1 | S | 1000A | | 100 | 1000A | PER | | 1 | 18 | 1 | |
| PER01 | Contact Function Code | PIC X(2) | ID | 2--2 | R | | | IC | | | | | 19 | 2 | | |
| PER02 | Name | PIC X(60) | AN | 1-60 | N/U | | | | | | | | 21 | 60 | | |
| PER03 | Communication # Qualifier | PIC X(2) | ID | 2--2 | R | | | UR | | | | | 81 | 2 | | |
| PER04 | Payer Contact Communication | PIC X(256) | AN | 1-256 | R | | | | | | | | 83 | 256 | | |
| PER05- | Cummunication Number Qualifier | | ID | 2--2 | N/U | | | | | | | | | | | |
| - PER09 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| N1 | Payee Identification | | | | 1 | R | 1000B | 1 | 102 | 1000B | N1 | | 1 | 18 | 1 | |
| N101 | Entity Identifier Code | PIC X(3) | ID | 2--3 | R | | | PE | | | | | 19 | 3 | | |
| N102 | Payee Name | PIC X(60) | AN | 1--60 | R | | | | | | | | 22 | 60 | | All names expanded to 60 per HIGLAS |
| N103 | Identification Code Qualifier | PIC X(2) | ID | 1--2 | R | | | XX, FI, XV | | | | | 82 | 2 | | |
| N104 | Payee ID Code | PIC X(80) | AN | 2--80 | R | | | | | | | | 84 | 80 | | |
| N105- | Entity Relationship Code | | ID | 2--2 | N/U | | | | | | | | | | | |
| -N106 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| N3 | Payee Address | | | | 1 | S | 1000B | | 104 | 1000B | N3 | | 1 | 18 | 1 | |
| N301 | Payee Address Line | PIC X(55) | AN | 1--55 | R | | | | | | | | 19 | 55 | | |
| N302 | Payee Address Line | PIC X(55) | AN | 1--55 | S | | | | | | | | 74 | 55 | | |
| | | | | | | | | | | | | | | | | |
| N4 | Payee City,State,Zip | | | | 1 | S | 1000B | | 105 | 1000B | N4 | | 1 | 18 | 1 | |
| N401 | Payee City Name | PIC X(30) | AN | 2--30 | R | | | | | | | | 19 | 30 | | |

**835 Flat File 5010A1**
**UPDATED 2/27/2018**

**835 TR3 5010A1**

Legend: Changed field highlighted in yellow

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID / Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N402 | Payee State Code | PIC X(2) | ID | 2--2 | S | | | | | | | | 49 | 2 | | |
| N403 | Payee Postal Zone or ZIP Code | PIC X(15) | ID | 3-15 | S | | | | | | | | 51 | 15 | | |
| N404 | Country Code | PIC X(3) | ID | 2--3 | S | | | | | | | | 66 | 3 | | |
| N405- | Location Qualifier | | ID | 2--2 | N/U | | | | | | | | | | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

X12 Element Attributes------------     X12 Flat File----------   18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID / Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -N406 | | | | | | | | | | | | | | | | |
| N407 | Country Subdivision Code | PIC X(3) | ID | 1--3 | S | | | | | | | | 69 | 3 | | Payee Subdivision code per HIGLAS request |
| | | | | | | | | | | | | | | | | |
| REF | Payee Additional Identification | | | | >1 | S | 1000B | | 107 | 1000B | REF | | 1 | 18 | >1 | |
| REF01 | Reference Identification Qualifier | PIC X(3) | ID | 2--3 | R | | | TJ | | | | | 19 | 3 | | |
| REF02 | Additional Payee ID # | PIC X(50) | AN | 1--50 | R | | | | | | | | 22 | 50 | | |
| REF03- | Description | | AN | 1  80 | N/U | | | | | | | | | | | |
| -REF04 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| RDM | Remittance Delivery Method | | | | 1 | S | 1000B | | 109 | | | | 1 | 18 | | |
| RDM01 | Report Transmission Code | PIC X(2) | ID | 1--2 | | | | BM, EM, FT, OL | | | | | 19 | 2 | | |
| RDM02 | Name | PIC X(60) | AN | 1--60 | | | | | | | | | 21 | 60 | | |
| RDM03 | Communication Number | PIC X(256) | AN | 1--256 | | | | | | | | | 81 | 256 | | |
| RDM04 | Reference Identifier | | | | N/U | | | | | | | | | | | |
| -RDM05 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| LX | Header Number | | | | 1 | S | 2000 | >1 | 111 | 2000 | LX | | 1 | 18 | 1 | |
| LX01 | Assigned # | 05 Assigned Number -GROUP | N0 | 1--6 | R | | | 0,1, TTYYMM | | | | | 19 | 6 | | FISS uses TTYYMM - |
| | | | | | | | | | | | | | | | | |
| TS3 | Provider Summary Information | | | | 1 | S | 2000 | 1 | 112 | 2000 | TS3 | | 1 | 18 | 1 | |
| TS301 | Provider Identifier | PIC X(50) | AN | 1--50 | R | | | NPI | | | | | 19 | 50 | | Legacy in case of VA pricing |
| TS302 | Facility Code Value | PIC X(2) | AN | 1--2 | R | | | 11,99, Type of Bill | | | | | 69 | 2 | | Part B will use either 11 or 99 |
| TS303 | Fiscal Period Date | 05 Fiscal Period Date - Group PIC | DT | 8--8 | R | | | CCYYMMDD | | | | | 71 | 8 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

X12 Element Attributes------------     X12 Flat File----------   18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID / Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS304 | Total Claim Count | 05 Total Claim Count - Group PIC | R | 1--15 | R | | | | | | | | 79 | 15 | | |
| TS305 | Total Claim Change Amount | 05 Total Claim Change Amount - | R | 1--18 | R | | | | | | | | 94 | 18 | | |
| TS306 | Total Covered Charge Amount | | | | N/U | | | | | | | | | | | |
| TS307 | Total Noncovered Charge Amount | | | | N/U | | | | | | | | | | | |
| TS 308 | Total Denied Charge Amount | | | | N/U | | | | | | | | | | | |
| TS 309 | Total Provider Amount | | | | N/U | | | | | | | | | | | |
| TS 310 | Total Interest Amount | | | | N/U | | | | | | | | | | | |
| TS 311 | Total Contractual Adjustment Amount | | | | N/U | | | | | | | | | | | |
| TS312 | Total Gramm-Rudman Reduction Amount | | | | N/U | | | | | | | | | | | |
| TS313 | Total MSP Payer Amount | 05 Total MSP Payer Amount - | R | 1--18 | S | | | | | | | | 112 | 18 | | Only Part A |
| TS314 | Total Blood Deductible Amount | | R | 1--18 | N/U | | | | | | | | | | | |
| TS315 | Total Non-Lab Charge Amount | 05 Total Non-Lab Charge Amount - | R | 1--18 | S | | | | | | | | 130 | 18 | | Only Part A |
| TS316 | Total Coinsurance Amount | | | | N/U | | | | | | | | | | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

X12 Element Attributes------------     X12 Flat File----------   18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID / Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS317 | Total HCPCS Reported Charge Amount | 05 Total HCPCS Reported | R | 1--18 | S | | | | | | | | 148 | 18 | | Only Part A |
| TS318 | Total HCPCS Payable Amount | 05 Total HCPCS Payable Amount | R | 1--18 | S | | | | | | | | 166 | 18 | | Only Part A |
| TS319 | Total Deductible Amount | | R | 1--18 | N/U | | | | | | | | | | | |
| TS320 | Total Professional Component Amount | 05 Total Professional Component | R | 1--18 | S | | | | | | | | 184 | 18 | | Only Part A |

4

**835 TR3 5010A1**

Legend: Changed field highlighted in yellow

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS321 | Total MSP Patient Liability Met Amount | 05 Total MSP Patient Liability Met | R | 1--18 | S | | | | | | | | 202 | 18 | | Only Part A |
| TS322 | Total Patient Reimbursement Amount | 05 Total Patient Reimbursement | R | 1--18 | S | | | | | | | | 220 | 18 | | Only Part A |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

X12 Element Attributes / X12 Flat File / 18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS323 | Total PIP Claim Count | 05 Total PIP Claim Count - Group | R | 1--15 | S | | | | | | | | 238 | 15 | | Only Part A |
| TS324 | Total PIP Adjustment Amount | 05 Total PIP Adjustment Amount - | R | 1--18 | S | | | | | | | | 253 | 18 | | Only Part A |
| TS2 | Provider Supplemental Summary Info | | | 1 | S | 2000 | | | 117 | 2000 | TS2 | | 1 | 18 | 1 | N/U for Part B |
| TS201 | Total DRG Amount | 05 Total DRG Amount - Group | R | 1--18 | S | | | | | | | | 19 | 18 | | |
| TS202 | Total Federal Specific Amount | 05 Total Federal Specific Amount - | R | 1--18 | S | | | | | | | | 37 | 18 | | |
| TS203 | Total Hospital Specifc Amount | 05 Total Hospital Specifc Amount - | R | 1--18 | S | | | | | | | | 55 | 18 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

X12 Element Attributes / X12 Flat File / 18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS204 | Total Disproportionate Amount | 05 Total Disproportionate Amount - | R | 1--18 | S | | | | | | | | 73 | 18 | | |
| TS205 | Total Capital Amount | 05 Total Capital Amount - Group | R | 1--18 | S | | | | | | | | 91 | 18 | | |
| TS206 | Total Indirect Medical Education Amount | 05 Total Indirect Medical | R | 1--18 | S | | | | | | | | 109 | 18 | | |
| TS207 | Total Outlier Day Count | 05 Total Outlier Day Count - | R | 1--15 | S | | | | | | | | 127 | 15 | | |
| TS 208 | Total Day Outlier Amount | 05 Total Day Outlier Amount - | R | 1--18 | S | | | | | | | | 142 | 18 | | |
| TS 209 | Total Cost Outlier Amount | 05 Total Cost Outlier Amount - | R | 1--18 | S | | | | | | | | 160 | 18 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

X12 Element Attributes / X12 Flat File / 18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS 210 | Average DRG Length of Stay | 05 Average DRG Length of Stay - | R | 1--15 | S | | | | | | | | 178 | 15 | | |
| TS 211 | Total Discharge Count | 05 Total Discharge Count - Group | R | 1--15 | S | | | | | | | | 193 | 15 | | |
| TS212 | Total Cost Report Day Count | 05 Total Cost Report Day Count - | R | 1--15 | S | | | | | | | | 208 | 15 | | |
| TS213 | Total Covered Day Count | 05 Total Covered Day Count - | R | 1--15 | S | | | | | | | | 223 | 15 | | |
| TS214 | Total Noncovered Day Count | 05 Total Noncovered Day Count- | R | 1--15 | S | | | | | | | | 238 | 15 | | |
| TS215 | Total MSP Pass-Through Amount | 05 Total MSP Pass-Through | R | 1--18 | S | | | | | | | | 253 | 18 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

X12 Element Attributes / X12 Flat File / 18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS216 | Average DRG Weight | 05 Average DRG Weight - Group | R | 1--15 | S | | | | | | | | 271 | 15 | | |
| TS217 | Total PPS Capital FSP DRG Amount | 05 Total PPS Capital FSP DRG | R | 1--18 | S | | | | | | | | 286 | 18 | | |
| TS218 | Total PSP Capital HSP DRG Amount | 05 Total PSP Capital HSP DRG | R | 1--18 | S | | | | | | | | 304 | 18 | | |
| TS219 | Total PPS DSH DRG Amount | 05 Total PPS DSH DRG Amount - | R | 1--18 | S | | | | | | | | 322 | 18 | | |
| CLP | Claim Level Data | | | 1 | R | 2100 | >1 | | 123 | 2100 | CLP | | 1 | 18 | 1 | |
| CLP01 | Patient Control # | PIC X(38) | AN | 1--38 | R | | | | | | | | 19 | 38 | | |
| CLP02 | Claim Status Code | PIC X(2) | ID | 1--2 | R | | | 1,2,3,4, 19, 20, 21, 22, 23 | | | | | 57 | 2 | | |
| CLP03 | Total Claim Charge Amount | 05 Total Claim Charge Amount - | R | 1--18 | R | | | | | | | | 59 | 18 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 Flat File 5010A1**
**UPDATED 2/27/2018**

**835 TR3 5010A1**

Legend: Changed field highlighted in yellow

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLP04 | Claim Payment Amount | 05 Claim Payment Amount - | | 1--18 | R | | | | | | | | | 77 | 18 | | |
| CLP05 | Patient Responsibility Amount | 05 Patient Responsibility Amount - | | 1--18 | S | | | | | | | | | 95 | 18 | | |
| CLP06 | Claim Filing Indicator Code | PIC X(2) | ID | 1--2 | S | | | MA/MB | | | | | | 113 | 2 | | |
| CLP07 | Payer Claim Control # | PIC X(50) | AN | 1--50 | S | | | | | | | | | 115 | 50 | | |
| CLP08 | Facility Code Value | PIC X(2) | AN | 1--2 | S | | | | | | | | | 165 | 2 | | |
| CLP09 | Claim Frequency Code (3rd position of TOB) | PIC X(1) | ID | 1--1 | S | | | | | | | | | 167 | 1 | | Required when the information was |
| CLP10 | Patient Status Code | | ID | 1-2 | N/U | | | | | | | | | | | | |
| CLP11 | DRG Code | PIC X(4) | ID | 1--4 | S | | | | | | | | | 168 | 4 | | Part A only |
| CLP12 | DRG Weight | 05 DRG Weight - Group PIC | | 1--15 | S | | | | | | | | | 172 | 15 | | Part A only |
| CLP13 | Discharge Fraction | 05 Discharge Fraction - Group | | 1--10 | S | | | | | | | | | 187 | 10 | | |
| CLP14 | Yes/No Condition or Response Code | | ID | 1--1 | N/U | | | | | | | | | | | | |
| CAS | Claim Adjustment | | | 99 | S | 2100 | | | 129 | 2100 | | CAS | | 1 | 18 | 99 | |
| CAS01 | Claim Adjustment Group Code | PIC X(2) | ID | 1--2 | R | | | CO, OA, PR | | | | | | 19 | 2 | | Group code CR has been deleted |
| CAS02 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | R | | | | | | | | | 21 | 5 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAS03 | Adjustment Amount | 05 Adjustment Amount - Group | | 1--18 | R | | | | | | | | | 26 | 18 | | |
| CAS04 | Adjustment Quantity | 05 Adjustment Quantity - Group | | 1--15 | S | | | | | | | | | 44 | 15 | | |
| CAS05 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 59 | 5 | | |
| CAS06 | Adjustment Amount | 05 Adjustment Amount - Group | | 1--18 | S | | | | | | | | | 64 | 18 | | |
| CAS07 | Adjustment Quantity | 05 Adjustment Quantity - Group | | 1--15 | S | | | | | | | | | 82 | 15 | | |
| CAS08 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 97 | 5 | | |
| CAS09 | Adjustment Amount | 05 Adjustment Amount - Group | | 1--18 | S | | | | | | | | | 102 | 18 | | |
| CAS10 | Adjustment Quantity | 05 Adjustment Quantity - Group | | 1--15 | S | | | | | | | | | 120 | 15 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAS11 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 135 | 5 | | |
| CAS12 | Adjustment Amount | 05 Adjustment Amount - Group | | 1--18 | S | | | | | | | | | 140 | 18 | | |
| CAS13 | Adjustment Quantity | 05 Adjustment Quantity - Group | | 1--15 | S | | | | | | | | | 158 | 15 | | |
| CAS14 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 173 | 5 | | |
| CAS15 | Adjustment Amount | 05 Adjustment Amount - Group | | 1--18 | S | | | | | | | | | 178 | 18 | | |
| CAS16 | Adjustment Quantity | 05 Adjustment Quantity - Group | | 1--15 | S | | | | | | | | | 196 | 15 | | |
| CAS17 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 211 | 5 | | |
| CAS18 | Adjustment Amount | 05 Adjustment Amount - Group | | 1--18 | S | | | | | | | | | 216 | 18 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAS19 | Adjustment Quantity | 05 Adjustment Quantity - Group | | 1--15 | S | | | | | | | | | 234 | 15 | | |
| NM1 | **Patient Name** | | | 1 | R | 2100 | | | 137 | 2100 | | NM1 | | 1 | 18 | 1 | |
| NM101 | Entity Identifier Code | PIC X(3) | ID | 2--3 | R | | | QC | | | | | | 19 | 3 | | |
| NM102 | Entity Type Qualifier | PIC X(1) | ID | 1--1 | R | | | 1 | | | | | | 22 | 1 | | |
| NM103 | Patient Last Name | PIC X(60) | AN | 1--60 | S | | | | | | | | | 23 | 60 | | All names expanded to 60 per HIGLAS |
| NM104 | Patient First Name | PIC X(35) | AN | 1--35 | S | | | | | | | | | 83 | 35 | | All last names expanded to 35 per |

835 Flat File 5010A1
UPDATED 2/27/2018

| 835 TR3 5010A1 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legend: Changed field highlighted in yellow | | | | | | | | | | | | | | |
| NM105 | Patient Middle Name | PIC X(2) | AN | 1--25 | S | | | | | | | 118 | 25 | |
| NM106 | Name Prefix | | AN | 1-10 | N/U | | | | | | | | | |
| NM107 | Patient Name Suffix | PIC X(10) | AN | 1--10 | S | | NU | | | | | 143 | 10 | |
| NM108 | ID Code Qualifier | PIC X(2) | ID | 1--2 | S | | **MI** | | | | | 153 | 2 | |
| NM109 | Patient Identifier | PIC X(80) | AN | 2--80 | S | | HIC #, MBI | | | | | 155 | 80 | |
| NM110- -NM112 | Entity Relationship Code | | ID | 2--2 | N/U | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **NM1** | **Insured's Name** | | | | 1 | S | 2100 | | N/A | 140 | 2100 | | | Not used by Medicare |
| | | | | | | | | | | | | | | |
| **NM1** | **Corrected Patient/Insured Name** | | | | 1 | S | 2100 | | | 143 | 2100 | NM1 | 1 | 18 | 1 |
| NM101 | Entity Identifier Code | PIC X(3) | ID | 2--3 | R | | 74 | | | | | 19 | 3 | |
| NM102 | Entity Type Qualifier | PIC X(1) | ID | 1--1 | R | | 1 | | | | | 22 | 1 | |
| NM103 | Corrected Patient/Ins Last Name | PIC X(60) | AN | 1--60 | S | | | | | | | 23 | 60 | All names expanded to 60 per HIGLAS |
| NM104 | Corrected Patient/Ins First Name | PIC X(35) | AN | 1--35 | S | | | | | | | 83 | 35 | All last names expanded to 35 per |
| NM105 | Corrected Patient/Ins Middle Name | PIC X(25) | AN | 1--25 | S | | | | | | | 118 | 25 | |
| NM106 | Name Prefix | | AN | 1-10 | N/U | | | | | | | | | |
| NM107 | Corrected Patient Name Suffix | PIC X(10) | AN | 1--10 | S | | | | | | | 143 | 10 | |
| | | | | | | | | | | | | | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | |

| 835 TR3 5010A1 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X12 Element Attributes---------------------------------------- | | | | | | | X12 Flat File---------- | | | | 18 | |
| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| NM108 | Identification Code Qualifier | PIC X(25) | ID | 1--2 | S | | | C | | | | 153 | 2 | |
| NM109 | Corrected Ins Identification Indicator | PIC X(80) | AN | 2--80 | S | | | | | | | 155 | 80 | Please see Attachment 3 w CR 9700 to determine when to provide the MBI in this field. |
| NM110- -NM112 | Entity Relationship Code | | ID | 2--2 | N/U | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **NM1** | **Service Provider Name** | | | | 1 | S | 2100 | | | 146 | 2100 | NM1 | 1 | 18 | 1 |
| NM101 | Entity Identifier Code | PIC X(3) | ID | 2--3 | R | | 82 | | | | | 19 | 3 | |
| NM102 | Entity Type Qualifier | PIC X(1) | ID | 1--1 | R | | 1, 2 | | | | | 22 | 1 | |
| NM103 | Rendering Provider Last/Org Name | PIC X(60) | AN | 1-60 | S | | | | | | | 23 | 60 | All names expanded to 60 per HIGLAS |
| NM104 | Rendering Provider First Name | PIC X(35) | AN | 1-35 | S | | | | | | | 83 | 35 | All last names expanded to 35 per |
| NM105 | Rendering Provider Middle Name | PIC X(25) | AN | 1--25 | S | | | | | | | 118 | 25 | Required when NM102=1, and NM103 |
| NM106 | Name Prefix | | AN | 1-10 | N/U | | | | | | | | | |
| NM107 | Rendering Provider Name Suffix | PIC X(10) | AN | 1--10 | S | | | | | | | 143 | 10 | |
| NM108 | ID Code Qualifier | PIC X(2) | ID | 1--2 | R | | XX | | | | | 153 | 2 | |
| NM109 | Rendering Provider Identifier | PIC X(80) | AN | 2--80 | R | | NPI | | | | | 155 | 80 | |
| NM110- -NM112 | Entity Relationship Code | | ID | 2--2 | N/U | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **NM1** | **Crossover Carrier Name** | | | | 1 | S | 2100 | | | 150 | 2100 | NM1 | 1 | 18 | 1 |
| NM101 | Entity Identifier Code | PIC X(3) | ID | 2--3 | R | | TT | | | | | 19 | 3 | |
| NM102 | Entity Type Qualifier | PIC X(1) | ID | 1--1 | R | | 2 | | | | | 22 | 1 | |
| NM103 | COB Carrier Name | PIC X(60) | AN | 1-60 | R | | | | | | | 23 | 60 | All names expanded to 60 per HIGLAS |
| NM104 | First name | | AN | 1-35 | N/U | | | | | | | | | |
| NM105 | Middle name | | AN | 1-25 | N/U | | | | | | | | | |
| NM106 | Name Prefix | | AN | 1-10 | N/U | | | | | | | | | |
| NM107 | Name suffix | | AN | 1-10 | N/U | | | | | | | | | |
| NM108 | ID Code Qualifier | PIC X(2) | ID | 1--2 | R | | PI,XV | | | | | 83 | 2 | |
| NM109 | COB Carrier Identifier | PIC X(80) | AN | 2--80 | R | | | | | | | 85 | 80 | |
| NM110- | Entity Relathionship Code | | ID | 2--2 | N/U | | | | | | | | | |
| | | | | | | | | | | | | | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | |

| 835 TR3 5010A1 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X12 Element Attributes---------------------------------------- | | | | | | | X12 Flat File---------- | | | | 18 | |
| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| -NM112 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **NM1** | **Corrected Priority Payer Name** | | | | 1 | S | 2100 | | | 153 | 2100 | NM1 | 1 | 18 | 1 |
| NM101 | Entity Identifier Code | PIC X(3) | ID | 2--3 | R | | PR | | | | | 19 | 3 | |
| NM102 | Entity Type Qualifier | PIC X(1) | ID | 1--1 | R | | 2 | | | | | 22 | 1 | |

7

835 TR3 5010A1

Legend: Changed field highlighted in yellow

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NM103 | Corrected Priority Payer Name | PIC X(60) | AN | 1--60 | R | | | | | | | | | 23 | 60 | | All names expanded to 60 per HIGLAS |
| NM104 | First name | | AN | 1-35 | N/U | | | | | | | | | | | | |
| NM105 | middle name | | AN | 1-25 | N/U | | | | | | | | | | | | |
| NM106 | Name Prefix | | AN | 1-10 | N/U | | | | | | | | | | | | |
| NM107 | Name suffix | | AN | 1-10 | N/U | | | | | | | | | | | | |
| NM108 | ID Code Qualifier | PIC X(2) | ID | 1--2 | R | | | PI,XV | | | | | | 83 | 2 | | |
| NM109 | Corrected Priority Payer ID | PIC X(80) | AN | 2--80 | R | | | | | | | | | 85 | 80 | | |
| NM110--NM112 | Entity Relationship Code | | ID | 2-2 | N/U | | | | | | | | | | | | |
| NM1 | Other Subscriber Name | | | | | | | N/A | 156 | | | | | | | | Not used by Medicare |
| MIA | Inpatient Adjudication Information | | | 1 | S | 2100 | | | 159 | 2100 | | MIA | 1 | 1 | 18 | 1 | either MIA or MOA but not both |
| MIA01 | Covered Days or Visits Count | 05 Covered Days or Visits Count - | R | 1--15 | R | | | | | | | | | 19 | 15 | | |
| MIA02 | PPS Operating Outlier Amount | 05 PPS Operating Outlier Amount - Group PIC X(18)<br>05 PPS Operating Outlier Amount REDEF REDEFINES PPS Operating Outlier Amount - Group<br>10 PPS Operating Outlier Amount PIC S9(8)V99<br>10 PPS Operating Outlier | R | 1--18 | S | | | | | | | | | 34 | 18 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1

Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.

Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

835 TR3 5010A1

| | | X12 Element Attributes---------------------------------------------------------- | | | | | | | | X12 Flat File---------- | | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| MIA03 | Lifetime Psychiatric Days Count | 05 Lifetime Psychiatric Days Count - Group PIC X(15)<br>05 Lifetime Psychiatric Days Count REDEF REDEFINES Lifetime Psychiatric Days Count - Group<br>10 Lifetime Psychiatric Days Count PIC S9(3)<br>10 Lifetime Psychiatric Days Count Filler PIC X(12) | R | 1--15 | S | | | | | | | | | 52 | 15 | | |
| MIA04 | CLAIM DRG AMOUNT | 05 CLAIM DRG AMOUNT - Group PIC X(18)<br>05 CLAIM DRG AMOUNT REDEF REDEFINES CLAIM DRG AMOUNT -Group<br>10 CLAIM DRG AMOUNT PIC S9(8)V99<br>10 CLAIM DRG AMOUNT Filler PIC X(8) | R | 1--18 | S | | | | | | | | | 67 | 18 | | |
| MIA05 | CLAIM PAYMENT REMARK CD | PIC X(50) | AN | 1--50 | S | | | | | | | | | 85 | 50 | | |
| MIA06 | CLAIM DSH AMOUNT | 05 CLAIM DSH AMOUNT - | R | 1--18 | S | | | | | | | | | 135 | 18 | | |
| MIA07 | CLAIM MSP PASS THRU AMT | 05 CLAIM MSP PASS THRU | R | 1--18 | S | | | | | | | | | 153 | 18 | | |
| MIA08 | CLAIM PPS CAPITAL AMOUNT | 05 CLAIM PPS CAPITAL AMOUNT - Group PIC X(18)<br>05 CLAIM PPS CAPITAL AMOUNT REDEF REDEFINES CLAIM PPS CAPITAL AMOUNT - Group<br>10 CLAIM PPS CAPITAL AMOUNT PIC S9(8)V99<br>10 CLAIM PPS CAPITAL | R | 1--18 | S | | | | | | | | | 171 | 18 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1

Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.

Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

835 TR3 5010A1

| | | X12 Element Attributes---------------------------------------------------------- | | | | | | | | X12 Flat File---------- | | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## 835 TR3 5010A1

Legend: Changed field highlighted in yellow

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIA09 | PPS CAPITAL FSP DRG AMT | 05  PPS CAPITAL FSP DRG | R | 1--18 | S | | | | | | | | | | 189 | 18 | | | |
| MIA10 | PPS CAPITAL HSP DRG AMT | 05  PPS CAPITAL HSP DRG | R | 1--18 | S | | | | | | | | | | 207 | 18 | | | |
| MIA11 | PPS CAPITAL DSH DRG AMT | 05  PPS CAPITAL DSH DRG | R | 1--18 | S | | | | | | | | | | 225 | 18 | | | |
| MIA12 | OLD CAPITAL AMOUNT | 05  OLD CAPITAL AMOUNT - | R | 1--18 | S | | | | | | | | | | 243 | 18 | | | |
| MIA13 | PPS CAPITAL IME AMOUNT | 05  PPS CAPITAL IME AMOUNT - | R | 1--18 | S | | | | | | | | | | 261 | 18 | | | |

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

## 835 TR3 5010A1

X12 Element Attributes-------------------     X12 Flat File----------     18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIA14 | PPS OPER HSP SPEC DRG AMT S9(8)V99 | 05  PPS OPER HSP SPEC DRG | R | 1--18 | S | | | | | | | | | | 279 | 18 | | | |
| MIA15 | COST REPORT DAY COUNT | 05  COST REPORT DAY COUNT | R | 1--15 | S | | | | | | | | | | 297 | 15 | | | |
| MIA16 | PPS OPER FSP SPEC DRG AMT | 05  PPS OPER FSP SPEC DRG | R | 1--18 | S | | | | | | | | | | 312 | 18 | | | |
| MIA17 | CLAIM PPS OUTLIER AMOUNT | 05  CLAIM PPS OUTLIER | R | 1--18 | S | | | | | | | | | | 330 | 18 | | | |
| MIA18 | CLAIM INDIRECT TEACHING | 05  CLAIM INDIRECT TEACHING - Group          PIC X(18) 05  CLAIM INDIRECT TEACHING REDEF REDEFINES CLAIM INDIRECT TEACHING - Group 10  CLAIM INDIRECT TEACHING PIC S9(8)V99 10  CLAIM INDIRECT TEACHING Filler       PIC | R | 1--18 | S | | | | | | | | | | 348 | 18 | | | |

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

## 835 TR3 5010A1

X12 Element Attributes-------------------     X12 Flat File----------     18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIA19 | NON PAY PROF COMP AMT | 05  NON PAY PROF COMP AMT - Group         PIC X(18) 05  NON PAY PROF COMP AMT REDEF REDEFINES NON PAY PROF COMP AMT - Group 10  NON PAY PROF COMP AMT PIC S9(8)V99 10  NON PAY PROF COMP AMT Filler       PIC X(8) | R | 1--18 | S | | | | | | | | | | 366 | 18 | | | |
| MIA20 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | | | 384 | 50 | | | |
| MIA21 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | | | 434 | 50 | | | |
| MIA22 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | | | 484 | 50 | | | |
| MIA23 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | | | 534 | 50 | | | |
| MIA24 | PPS CAPITAL  EXCEPTION AMT | 05  PPS CAPITAL  EXCEPTION AMT - Group         PIC X(18) 05  PPS CAPITAL  EXCEPTION AMT REDEF REDEFINES PPS CAPITAL  EXCEPTION AMT -Group 10  PPS CAPITAL  EXCEPTION AMT          PIC S9(8)V99 10  PPS CAPITAL  EXCEPTION AMT Filler       PIC X(8) | R | 1--18 | S | | | | | | | | | | 584 | 18 | | | |
| MOA | Outpatient Adjudication Information | | | 1 | S | 2100 | | | | 166 | 2100 | | MOA | | 1 | 18 | 1 | | Inpatient Claims. Use either MIA or MOA but |

**835 Flat File 5010A1**
**UPDATED 2/27/2018**

**835 TR3 5010A1**

Legend: Changed field highlighted in yellow

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID / Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOA01 | Reimbursement Rate | 05 Reimbursement Rate - Group PIC X(10) 05 Reimbursement Rate REDEF REDEFINES Reimbursement Rate -Group 10 Reimbursement Rate PIC S9(4)V9999 10 Reimbursement Rate Filler PIC X(2) | R | 1--10 | S | | | | | | | | 19 | 10 | | N/U for Part B |
| MOA02 | Claim HCPCS Payable Amount | 05 Claim HCPCS Payable Amount - Group PIC X(18) 05 Claim HCPCS Payable Amount REDEF REDEFINES Claim HCPCS Payable Amount - Group 10 Claim HCPCS Payable Amount PIC S9(8)V99 10 Claim HCPCS Payable Amount Filler PIC X(8) | R | 1--18 | S | | | | | | | | 29 | 18 | | N/U for Part B |
| MOA03 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | 47 | 50 | | |
| MOA04 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | 97 | 50 | | |
| MOA05 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | 147 | 50 | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | | | |

**835 TR3 5010A1**

X12 Element Attributes-------------------   X12 Flat File----------   18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID / Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOA06 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | 197 | 50 | | |
| MOA07 | CLAIM PAYMENT REMARK CD X(5) | PIC X(50) | AN | 1--50 | S | | | | | | | | 247 | 50 | | |
| MOA08 | Claim ESRD Payment Amount | 05 Claim ESRD Payment Amount | R | 1--18 | S | | | | | | | | 297 | 18 | | |
| MOA09 | Nonpayable Professional Comp Amt | 05 Nonpayable Professional Comp Amt - Group PIC X(18) 05 Nonpayable Professional Comp Amt REDEF REDEFINES Nonpayable Professional Comp Amt -Group 10 Nonpayable Professional Comp Amt PIC S9(8)V99 10 Nonpayable Professional Comp Amt Filler PIC X(8) | R | 1--18 | S | | | | | | | | 315 | 18 | | |
| REF | Other Claim-Related Identification | | | | 5 | S | 2100 | | 169 | 2100 | REF | | 1 | 18 | | N/U by Part B |
| REF01 | Reference ID Qualifier/(Medical Record ID #) | PIC X(3) | ID | 2--3 | R | | | EA, 6P, 28, F8 | | | | | 19 | 3 | | |
| REF02 | Other Claim Related ID/(Medical Record #) | PIC X(50) | AN | 1--50 | R | | | | | | | | 22 | 50 | | |
| REF | Rendering Provider Identification | | | | 10 | S | 2100 | N/A | 171 | 2100 | REF | | | | | N/U by Medicare |
| DTM | Statement From or To Date | | | | 2 | S | 2100 | | 173 | 2100 | DTM | | 1 | 18 | 2 | |
| DTM01 | Date Time Qualifier | PIC X(3) | ID | 3--3 | R | | | 232, 233 | | | | | 19 | 3 | | |
| DTM02 | Claim Date | 05 Claim Date - Group PIC X(8) | DT | 8--8 | R | | | CCYYMMDD | | | | | 22 | 8 | | |
| DTM03- -DTM06 | Time | | TM | 4-8 | N/U | | | | | | | | | | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | | | |

**835 TR3 5010A1**

X12 Element Attributes-------------------   X12 Flat File----------   18

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID / Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTM | Coverage Expiration Date | | | | 1 | S | 2100 | | 175 | 2100 | DTM | | 1 | 18 | 1 | |
| DTM01 | Date/Time Qualifier | PIC X(3) | ID | 3--3 | R | | | 036 | | | | | 19 | 3 | | |
| DTM02 | Coverage Expiration Date | 05 Coverage Expiration Date - Group PIC x(8) | DT | 8--8 | R | | | CCYYMMDD | | | | | 22 | 8 | | |

| 835 TR3 5010A1 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legend: Changed field highlighted in yellow | | | | | | | | | | | | | | | |
| DTM03- | Time | | TM | 4-8 | N/U | | | | | | | | | | |
| -DTM06 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| DTM | Claim Received Date | | | 1 | S | 2100 | | 177 | 2100 | | DTM | 1 | 18 | 1 | |
| DTM01 | Date/Time Qualifier | PIC X(3) | ID | 3--3 | R | | 050 | | | | | 19 | 3 | | |
| DTM02 | Claim Received Date | 05  Claim Received Date - Group | DT | 8--8 | R | | CCYYMMDD | | | | | 22 | 8 | | |
| DTM03- | Time | | TM | 4-8 | N/U | | | | | | | | | | |
| -DTM06 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| PER | Claim Contact Information | | | 2 | S | 2100 | | 179 | 2100 | | PER | 1 | 18 | 2 | |
| PER01 | Contact Function Code | PIC X(2) | ID | 2--2 | R | | CX | | | | | 19 | 2 | | |
| PER02 | Claim Contact Name | PIC X(60) | AN | 1--60 | S | | | | | | | 21 | 60 | | |
| PER03 | Communication # Qualifier | PIC X(2) | ID | 2--2 | R | | EM,FX,TE | | | | | 81 | 2 | | |
| PER04 | Claim Contact Communication | PIC X(256) | AN | 1--256 | R | | | | | | | 83 | 256 | | |
| PER05 | Communication # Qualifier | PIC X(2) | ID | 2--2 | S | | EM,EX,FX,TE | | | | | 339 | 2 | | |
| PER06 | Claim Contact Communication | PIC X(256) | AN | 1--256 | S | | | | | | | 341 | 256 | | |
| PER07 | Communication # Qualifier | PIC X(2) | ID | 2--2 | S | | EX | | | | | 597 | 2 | | |
| PER08 | Communication # Extension | PIC X(256) | AN | 1--256 | S | | | | | | | 599 | 256 | | |
| PER09 | Contact Inquiry Reference | | AN | 1-20 | N/U | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | | |

| 835 TR3 5010A1 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X12 Element Attributes------------------------------------------------------------- | | | | | | | X12 Flat File---------- | | | | 18 | | |
| Element Identifier | | COBOL PIC | | | Usage Req | Loop Repeat | | | Loop ID | | | | | Record Repeat | |
| | | | ID | Min/Max | | Loop | Values | Page # | | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Comment |
| AMT | Claim Supplemental Information | | | 13 | S | 2100 | | 182 | 2100 | | AMT | 1 | 18 | 13 | |
| AMT01 | Amount Qualifier Code | PIC X(3) | ID | 1--3 | R | | AU, DY, F5, I, NL, ZK, ZL, ZM, ZN, ZO | | | | | 19 | 3 | | |
| | | 05  Claim Supplemental Information Amt  - Group PIC X(18) 05  Claim Supplemental Information Amt  REDEF REDEFINES Claim Supplemental Information Amt  -Group 10  Claim Supplemental Information Amt        PIC S9(8)V99 10  Claim Supplemental Information Amt  Filler PIC X(8) | | | | | | | | | | | | | | |
| AMT02 | Claim Supplemental Information Amt | | R | 1--18 | R | | | | | | | 22 | 18 | | |
| AMT03 | Credit/Debit Flag Code | | ID | 1-1 | N/U | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| QTY | Claim Supplemental Infor Quantity | | | 14 | S | 2100 | | 184 | 2100 | | QTY | 1 | 18 | 14 | |
| QTY01 | Quantity Qualifier | PIC X(2) | ID | 2--2 | R | | CA, CD, LA, OU ZK, ZL, ZM, ZN, ZO | | | | | 19 | 2 | | |
| QTY02 | Claim Supplemental Information Quantity | 05  Claim Supplemental | R | 1--15 | R | | | | | | | 21 | 15 | | |
| QTY03- | Composite Unit of Measure | | AN | 1-30 | N/U | | | | | N/U | | | | | |
| -QTY04 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| SVC | Service Payment Information | | | 1 | S | 2110 | 999 | 186 | 2110 | | SVC | 1 | 18 | 1 | |
| SVC01 | Composite Medical Procedure Identifier | | | | R | | | | | | | | | | |
| -01-1 | Product or Service ID Qualifier | PIC X(2) | ID | 2--2 | R | | HC, HP, N4, NU | | | | | 19 | 2 | | |
| -01-2 | Adjudicated Procedure Code | PIC X(48) | AN | 1--48 | R | | | | | | | 21 | 48 | | |
| -01-3 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | 69 | 2 | | |
| -01-4 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | 71 | 2 | | |
| -01-5 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | 73 | 2 | | |
| | | | | | | | | | | | | | | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | | |

| 835 TR3 5010A1 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X12 Element Attributes------------------------------------------------------------- | | | | | | | X12 Flat File---------- | | | | 18 | | |
| Element Identifier | | COBOL PIC | | | Usage Req | Loop Repeat | | | Loop ID | | | | | Record Repeat | |
| | | | ID | Min/Max | | Loop | Values | Page # | | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Comment |
| -01-6 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | 75 | 2 | | |
| -01-7 | Procedure Code Description | | AN | 1--80 | N/U | | | | | | | | | | |
| -01-8 | Product/Service ID | | AN | 1--48 | N/U | | | | | | | | | | |
| SVC02 | Line Item Charge Amount | 05  Line Item Charge Amount - | R | 1--18 | R | | | | | | | 77 | 18 | | |
| SVC03 | Line Item Provider Payment | 05  Line Item Provider Payment - | R | 1--18 | R | | | | | | | 95 | 18 | | |
| SVC04 | NUBC Revenue Code | PIC X(48) | AN | 1--48 | S | | | | | | | 113 | 48 | | |

**835 Flat File 5010A1**
**UPDATED 2/27/2018**

**835 TR3 5010A1**
Legend: Changed field highlighted in yellow

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC05 | Units of Service Paid Count | 05 Units of Service Paid Count - | R | 1--15 | S | | | | | | | | | 161 | 15 | | |
| SVC06 | Composite Medical Procedure Identifier | | | | S | | | | | | | | | | | | |
| -06-1 | Product or Service ID Qualifier | PIC X(2) | ID | 2--2 | R | | | HC, HP, N4, NU | | | | | | 176 | 2 | | |
| -06-2 | Procedure Code | PIC X(48) | AN | 1--48 | R | | | | | | | | | 178 | 48 | | |
| -06-3 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | | | 226 | 2 | | |
| -06-4 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | | | 228 | 2 | | |
| -06-5 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | | | 230 | 2 | | |
| -06-6 | Procedure Modifier | PIC X(2) | AN | 2--2 | S | | | | | | | | | 232 | 2 | | |
| -06-7 | Procedure Code Description | PIC X(80) | AN | 1--80 | S | | | | | | | | | 234 | 80 | | Mediare will populate if received on the claim |
| -06-8 | Product/Service ID | | AN | 1--48 | N/U | | | | | | | | | | | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC07 | Original Units of Service Count | 05 Original Units of Service Count | R | 1--15 | S | | | | | | | | | 314 | 15 | | |
| DTM | Service Date | | | 2 | S | 2110 | | | 194 | 2110 | | DTM | | 1 | 18 | 2 | |
| DTM01 | Date Time Qualifier | PIC X(3) | ID | 3--3 | R | | | 150, 151, 472 | | | | | | 19 | 3 | | |
| DTM02 | Service Date | 05 Service Date - Group PIC X(8) | DT | 8--8 | R | | | CCYYMMDD | | | | | | 22 | 8 | | |
| DTM03- -DTM06 | Time | | TM | 4--8 | N/U | | | | | | | | | | | | |
| CAS | Service Adjustment | | | 99 | S | 2110 | | | 196 | 2110 | | CAS | | 1 | 18 | 99 | |
| CAS01 | Claim Adjustment Group Code | PIC X(2) | ID | 1--2 | R | | | CO,OA,PR | | | | | | 19 | 2 | | Group Code CR has been deleted |
| CAS02 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | R | | | | | | | | | 21 | 5 | | |
| CAS03 | Adjustment Amount | 05 Adjustment Amount - Group | R | 1--18 | R | | | | | | | | | 26 | 18 | | |
| CAS04 | Adjustment Quantity | 05 Adjustment Quantity - Group | R | 1--15 | S | | | | | | | | | 44 | 15 | | |
| CAS05 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 59 | 5 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAS06 | Adjustment Amount | 05 Adjustment Amount - Group | R | 1--18 | S | | | | | | | | | 64 | 18 | | |
| CAS07 | Adjustment Quantity | 05 Adjustment Quantity - Group | R | 1--15 | S | | | | | | | | | 82 | 15 | | |
| CAS08 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 97 | 5 | | |
| CAS09 | Adjustment Amount | 05 Adjustment Amount - Group | R | 1--18 | S | | | | | | | | | 102 | 18 | | |
| CAS10 | Adjustment Quantity | 05 Adjustment Quantity - Group | R | 1--15 | S | | | | | | | | | 120 | 15 | | |
| CAS11 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 135 | 5 | | |
| CAS12 | Adjustment Amount | 05 Adjustment Amount - Group | R | 1--18 | S | | | | | | | | | 140 | 18 | | |
| CAS13 | Adjustment Quantity | 05 Adjustment Quantity - Group | R | 1--15 | S | | | | | | | | | 158 | 15 | | |
| CAS14 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 173 | 5 | | |

NOTE: All COBOL PICs for "R" defined data elements must start at position 1
Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions.
Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions)

**835 TR3 5010A1**

| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAS15 | Adjustment Amount | 05 Adjustment Amount - Group | R | 1--18 | S | | | | | | | | | 178 | 18 | | |
| CAS16 | Adjustment Quantity | 05 Adjustment Quantity - Group | R | 1--15 | S | | | | | | | | | 196 | 15 | | |
| CAS17 | Adjustment Reason Code | PIC X(5) | ID | 1--5 | S | | | | | | | | | 211 | 5 | | |
| CAS18 | Adjustment Amount | 05 Adjustment Amount - Group | R | 1--18 | S | | | | | | | | | 216 | 18 | | |
| CAS19 | Adjustment Quantity | 05 Adjustment Quantity - Group | R | 1--15 | S | | | | | | | | | 234 | 15 | | |
| REF | Service Identification | | | 8 | S | 2110 | | | 204 | 2110 | | REF | | 1 | 18 | 8 | |
| REF01 | Reference ID Qualifier | PIC X(3) | ID | 2--3 | R | | | LU, 1S, APC, RB | | | | | | 19 | 3 | | LU - required if the specific site of service |
| REF02 | Reference Identification | PIC X(50) | AN | 1--50 | R | | | | | | | | | 22 | 50 | | |
| REF03- | Description | | AN | 1--80 | N/U | | | | | | | | | | | | |

**835 TR3 5010A1**

Legend: Changed field highlighted in yellow

-REF04

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF | Line Item Control Number | | | 1 | S | 2110 | | | 206 | 2110 | REF | | 1 | 18 | 1 | |
| REF01 | Reference ID Qualifier | PIC X(3) | ID | 2--3 | R | | | 6R | | | | | 19 | 3 | | |
| REF02 | Line Item Control Number | PIC X(50) | AN | 1--50 | R | | | | | | | | 22 | 50 | | |
| REF03- | Description | | AN | 1--80 | N/U | | | | | | | | | | | |
| -REF04 | | | | | | | | | | | | | | | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | | | |

**835 TR3 5010A1**

| Element Identifier | | X12 Element Attributes | | | | | | | X12 Flat File | | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| -REF04 | | | | | | | | | | | | | | | | |
| REF | Rendering Provider Information | | | 10 | S | 2110 | | | 207 | 2110 | REF | | 1 | 18 | 10 | |
| REF01 | Reference ID Qualifier | PIC X(3) | ID | 2--3 | R | | | HPI, SY, TJ, 1C, 1G | | | | | 19 | 3 | | |
| REF02 | Rendering Provider ID | PIC X(50) | AN | 1--50 | R | | | | | | | | 22 | 50 | | |
| REF03- | Description | | AN | 1--80 | N/U | | | | | | | | | | | |
| -REF04 | | | | | | | | | | | | | | | | |
| REF | Health Care Policy Identification | | | 5 | S | 2110 | | | 209 | 2110 | REF | | 1 | 18 | 5 | |
| REF01 | Reference ID Qualifier | PIC X(3) | ID | 2--3 | R | | | 0K | | | | | 19 | 3 | | |
| REF02 | Reference Identification | PIC X(50) | AN | 1--50 | R | | | | | | | | 22 | 50 | | NCD/LCD code |
| REF03- | Description | | AN | 1--80 | N/U | | | | | | | | | | | |
| -REF04 | | | | | | | | | | | | | | | | |
| AMT | Service Supplemental Amount | | | 9 | S | 2110 | | | 211 | 2110 | AMT | | 1 | 18 | 12 | |
| AMT01 | Amount Qualifier Code | PIC X(3) | ID | 1--3 | R | | | B6, KH, ZK, ZL, ZM, ZN, ZO | | | | | 19 | 3 | | |
| AMT02 | Service Supplemental Amount | 05  Service Supplemental Amount - | R | 1--18 | R | | | | | | | | 22 | 18 | | |
| AMT03 | Credit/Debit Flag Code | | ID | 1--1 | N/U | | | | | | | | | | | |
| QTY | Service Supplemental Quantity | | | 6 | S | 2110 | | | N/A | 213 | 2110 | QTY | | | | | Not used by Medicare |
| LQ | Health Care Remarks Codes | | | 99 | S | 2110 | | | | 215 | 2110 | LQ | | 1 | 18 | 99 | |
| LQ01 | Code List Qualifier Code | PIC X(3) | ID | 1--3 | R | | | HE | | | | | 19 | 3 | | |
| LQ02 | Remark Code  X(5) | PIC X(30) | AN | 1--30 | R | | | | | | | | 22 | 30 | | |
| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 | | | | | | | | | | | | | | | |
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. | | | | | | | | | | | | | | | |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) | | | | | | | | | | | | | | | |

**835 TR3 5010A1**

| Element Identifier | | X12 Element Attributes | | | | | | | X12 Flat File | | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| PLB | Provider Level Adjustment | | | >1 | S | ------- | 1 | | 217 | | PLB | | 1 | 18 | 1 | |
| PLB-01 | Provider Identifier | PIC X(50) | AN | 1--50 | R | | | NPI | | | | | 19 | 50 | | Legacy in case of VA pricing |
| PLB02 | Fiscal Period Date | 05  Fiscal Period Date - Group PIC X(8) | DT | 8--8 | R | | | CCYYMMDD | | | | | 69 | 8 | | |
| PLB03 | Adjustment Identifier | | | | R | | | | | | | | | | | |
| -03-1 | Adjustment Reason Code | PIC X(2) | ID | 2--2 | R | | | 50, 51, 72, AP, B2, B3, BD, BN, C5, CS, CV, | | | | | 77 | 2 | | Instruction to use TL - CR from OFM |
| -03-2 | Provider Adjustment Identifier | PIC X(50) | AN | 1--50 | S | | | | | | | | 79 | 50 | | |
| | | 05  Provider Adjustment Amount - Group           PIC X(18)<br>05  Provider Adjustment Amount REDEF REDEFINES Provider Adjustment Amount - Group<br>10  Provider Adjustment Amount PIC S9(8)V99<br>10  Provider Adjustment Amount Filler           PIC X(8) | | | | | | | | | | | | | | |
| PLB04 | Provider Adjustment Amount | | R | 1--18 | R | | | | | | | | 129 | 18 | | |
| PLB05 | Adjustment Identifier | | | | S | | | | | | | | | | | |
| -05-1 | Adjustment Reason Code | PIC X(2) | ID | 2--2 | R | | | 50, 51, 72, AP, B2, B3, BD, BN, C5, CS, CV, | | | | | 147 | 2 | | Instruction to use TL - CR from OFM |
| -05-2 | Provider Adjustment Identifier | PIC X(50) | AN | 1--50 | S | | | | | | | | 149 | 50 | | |

**835 Flat File 5010A1**
**UPDATED 2/27/2018**

**835 TR3 5010A1**

Legend: Changed field highlighted in yellow

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

**835 TR3 5010A1**

| | | X12 Element Attributes | | | | | | | X12 Flat File | | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| PLB06 | Provider Adjustment Amount | 05 Provider Adjustment Amount - | R | 1--18 | S | | | | | | | | | 199 | 18 | | |
| PLB07 | Adjustment Identifier | | | | S | | | | | | | | | | | | |
| -07-1 | Adjustment Reason Code | PIC X(2) | ID | 2--2 | R | | | 50, 51, 72, AP, B2, B3, BD, BN, C5, CS, CV, DM, E3, FB, GO, HM, IP, IS, IR, J1, L3, L6, LE, LS, OA, OB, PI, PL, RA, RE, SL, TL, WO, WU | | | | | | 217 | 2 | | Instruction to use TL - CR from OFM |
| -07-2 | Provider Adjustment Identifier | PIC X(50) | AN | 1--50 | S | | | | | | | | | 219 | 50 | | |
| PLB08 | Provider Adjustment Amount | 05 Provider Adjustment Amount - | R | 1--18 | S | | | | | | | | | 269 | 18 | | |
| PLB09 | Adjustment Identifier | | | | S | | | | | | | | | | | | |
| -09-1 | Adjustment Reason Code | PIC X(2) | ID | 2--2 | R | | | 50, 51, 72, AP, B2, B3, BD, BN, C5, CS, CV, DM, E3, FB, GO, HM, IP, IS, IR, J1, L3, L6, LE, LS, OA, OB, PI, PL, RA, RE, SL, **TL**, WO, WU | | | | | | 287 | 2 | | Instruction to use TL - CR from OFM |
| -09-2 | Provider Adjustment Identifier | PIC X(50) | AN | 1--50 | S | | | | | | | | | 289 | 50 | | |
| PLB10 | Provider Adjustment Amount | 05 Provider Adjustment Amount - | R | 1--18 | S | | | | | | | | | 339 | 18 | | |
| PLB11 | Adjustment Identifier | | | | S | | | | | | | | | | | | |

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

**835 TR3 5010A1**

| | | X12 Element Attributes | | | | | | | X12 Flat File | | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| -11-1 | Adjustment Reason Code | PIC X(2) | ID | 2--2 | R | | | 50, 51, 72, AP, B2, B3, BD, BN, C5, CS, CV, DM, E3, FB, GO, HM, IP, IS, IR, J1, L3, L6, LE, LS, OA, OB, PI, PL, RA, RE, SL, **TL**, WO, WU | | | | | | 357 | 2 | | Instruction to use TL - CR from OFM |
| -11-2 | Provider Adjustment Identifier | PIC X(50) | AN | 1--50 | S | | | | | | | | | 359 | 50 | | |
| PLB12 | Provider Adjustment Amount | 05 Provider Adjustment Amount - | R | 1--18 | S | | | | | | | | | 409 | 18 | | |
| PLB13 | Adjustment Identifier | | | | S | | | | | | | | | | | | |
| -13-1 | Adjustment Reason Code | PIC X(2) | ID | 2--2 | R | | | 50, 51, 72, AP, B2, B3, BD, BN, C5, CS, CV, DM, E3, FB, GO, HM, IP, IS, IR, J1, L3, L6, LE, LS, OA, OB, PI, PL, RA, RE, SL, **TL**, WO, WU | | | | | | 427 | 2 | | Instruction to use TL - CR from OFM |
| -13-2 | Provider Adjustment Identifier | PIC X(50) | AN | 1--50 | S | | | | | | | | | 429 | 50 | | |
| PLB14 | Provider Adjustment Amount | 05 Provider Adjustment Amount - | R | 1--18 | S | | | | | | | | | 479 | 18 | | |
| SE | **Transaction Set Trailer** | | | 1 | R | ---- | 1 | | 228 | | | SE | | 1 | 18 | 1 | |
| SE01 | Transition Segment Count | PIC 9(10) | N0 | 1--10 | R | | | | | | | | | 19 | 10 | | |
| SE02 | Transition Set Control # | PIC X(9) | AN | 4--9 | R | | | =ST02 | | | | | | 29 | 9 | | |
| GE | **Functional Group Trailer** | | | 1 | R | --- | | | | | | GE | | 1 | 18 | 1 | |

| NOTE: | All COBOL PICs for "R" defined data elements must start at position 1 |
|---|---|
| | Amount Fields: Must be right justified zero filled for the first 10 positions and space filled from 11-18 positions. |
| | Amount Fields: If no data to report, all 18 positions would be space filled (Exception: FISS may zero fill the first 10 and space fill from 11-18 positions) |

**835 TR3 5010A1**

| | | X12 Element Attributes | | | | | | | X12 Flat File | | | | | 18 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Element Identifier | | COBOL PIC | ID | Min/Max | Usage Req | Loop | Loop Repeat | Values | Page # | Loop ID | Loop Seq | Seg ID | Seg. Seq. | Start | Length | Record Repeat | Comment |
| GE01 | # Transaction Sets Included | PIC 9(6) | N0 | 1-6 | R | | | Total transaction sets (ST-SE pairs) | | | | | | 19 | 6 | | |
| GE02 | Group Control # | PIC 9(9) | N0 | 1-9 | R | | | Same Value as in GS06 | | | | | | 25 | 9 | | |
| IEA | **Interchange Control Trailer** | | | 1 | R | ---- | | | | | | IEA | | 1 | 18 | 1 | |
| IEA01 | # Included Functional Groups | PIC 9(5) | N0 | 1-5 | R | | | Total functional groups (GS-GE pairs) | | | | | | 19 | 5 | | |

**835 Flat File 5010A1**
**UPDATED 2/27/2018**

| 835 TR3 5010A1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Legend: Changed field highlighted in yellow | | | | | | | | | | |
| IEA02 | Interchange Control # | | PIC 9(9) | N0 | 9-9 | R | | Same value as in ISA13 | 24 | 9 |