# Exhibit 1

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| B98AB8392DDCF | 04/13/2022 9:18 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE TO PLAINTIFFS' SUPPLEMENTAL REQUEST FOR JUDICIAL DISCLOSURE UNDER THE COURT'S MARCH 28, 2022 ORDER | Suppressed |
| 8ADC0E4DAD0C9 | 04/01/2022 3:40 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Request | Transcript Request Form | Public |
| 26DF2B2C4AAC3 | 03/28/2022 1:45 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Notice | Notice of Trial and Motion Setting Conference | Public |
| 44EF312A92BF1 | 03/23/2022 3:55 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [Judge Granger] Vail Health's Response to Plaintiffs' Request for Judicial Disclosure | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Stipulated Protective Order and HIPAA Qualified Protective Order | Suppressed |
| EAF59C43E3DF5 | 09/20/2021 11:47 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [JUDGE GRANGER] Vail Health's Brief in Opposition to Plaintiffs' Refiled Motion for Summary Judgment on Vail Health's Trade Secrets, Civil Theft, Conversion, and Conspiracy Counterclaims | Public |
| | | | | | Filing Other (Related Document) | Declaration of Daniel Richards in Support of Vail Health's Brief in Opposition to Plaintiffs' Refiled Motion for Summary Judgment on Vail Health's Trade Secrets, Civil Theft, Conversion, and Conspiracy Counterclaims | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Winninger dep excerpts | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - VAIL 00003425-46 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 - 1st RFPs to Winninger 1.11.18 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 - Vail Response to MTC and P.O. 10.4.19 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 - Penrod Deposition Excerpts | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 - Special Master Order 5.15.20 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 - Crumbaker Decl | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 - Plts' Opposition to Defs' Mtn to Compel 4.2.20 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 - VAIL00050862-64 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 - VAIL 00050546-54 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 11 - Vail_051393 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 12 - VAIL 00051406-13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 13 - VAIL 00051398-405 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 14 - Amended Complaint | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 15 - VAIL 00000625-627 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 16 - Cimino dep excerpts | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 17 - Part 1 of 2 SRC002854-2907 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 17 - Part 2 of 2 SRC002854-2907 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 18 - Ex 18 Bernard Decl | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 19 - SRC000734 738 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 20 - SRC000965-966 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 21 - SRC000546 | Protected |
| | | | | | | Exhibit - 22 VAIL 00000165-74 | Suppressed |

10/15/22, 9:46 AM                                                Registration Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | Exhibit 23 - 3.3.16 cert VAIL 00003881 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 24 - SRC002754 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 25 - SRC000891-892 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 26 - SRC002757 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 27 - SRC008071-8072 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 28 - PNY_VVM003-009897 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 29 - Mtg Trans. Excerpt | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 30 - Cyopsis Report | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 31 - SRC000815-816 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 32 - SRC000086 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 33 - 5.26.20 Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 34 - Motion re Spoliation | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 35 - Order for Hearing re Spoliation | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 36 - Order Deny Ps' Obj to Special Master 5.6.20 Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 37 - GoFlex_VVM002-048168 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 38 - GoFlex_VVM002-048517 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 39 - Vail's Amended Counterclaims | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 40 - VAIL_00002984 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 41 - Brown excerpts | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 42 - HH | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 43 - VAIL_00050181 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 44 - Excerpts Ps' Resp to 8.25.20 MSJ | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 45 - VAIL_00051239 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 46 - VAIL_00051240 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 47 - VAIL_00051241 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | | |
| D2848F5A2709D | 01/13/2021 5:59 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Objection (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S OBJECTIONS TO PLAINTIFFS' JANUARY 6, 2021 BILL OF COSTS AND FEES IF VAIL HEALTH'S MOTION TO STRIKE IS DENIED | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' JANUARY 6, 2021 BILL OF COSTS AND FEES ORDERED BY THE SPECIAL MASTER IN THE SEPTEMBER 16, 2020 AND DECEMBER 20, 2020 ORDERS | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4954DE988B266 | 01/13/2021 5:21 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Exhibit - Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' UNTIMELY AND IMPROPER 'CORRECTED' BILL OF COSTS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' UNTIMELY AND IMPROPER 'CORRECTED' BILL OF COSTS | Public |
| 3E016477FCCAF | 01/05/2021 8:29 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S OBJECTIONS TO PLAINTIFFS' BILL OF COSTS AND FEES ORDERED BY THE SPECIAL MASTER IN THE SEPTEMBER 16, 2020 AND DECEMBER 20, 2020 ORDERS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | [SPECIAL MASTER] EXHIBIT 1 | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' BILL OF COSTS AND FEES ORDERED BY THE SPECIAL MASTER IN THE SEPTEMBER 16, 2020 AND DECEMBER 20, 2020 ORDERS | Public |
| 9A95529E90704 | 12/28/2020 9:08 AM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO ENFORCE THE SPECIAL MASTER'S PRIOR ORDERS AND REQUIRE VAIL HEALTH TO IDENTIFY THE INSURANCE CLAIM DATA FIELDS AVAILABLE AND RULE 30(B)(6) DEPOSITION OF PERSON MOST KNOWLEDGEABLE ABOUT INSURANCE CLAIM DATA AS A SANCTION FOR FAILING TO DISCLOSE RELEVANT INFORMATION | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR SANCTIONS ON VAIL HEALTH'S MISREPRESENTATIONS TO THE SPECIAL MASTER AND PLAINTIFFS RELATED TO THE INSURANCE CLAIMS SUBMITTED TO INSURERS AND MEDICARE | Public |
| 774AE54A7E51B | 12/04/2020 5:32 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 12(b)(1) MOTION TO DISMISS DEFENDANTS' UNPLED MEDICAL RECORDS THEFT CLAIM FOR LACK OF JURISDICTION | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' RULE 12(B)(1) MOTION TO DISMISS DEFENDANTS' UNPLED MEDICAL RECORDS THEFT CLAIM FOR LACK OF JURISDICTION | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Suppressed |
| 9A31767B13459 | 12/01/2020 4:51 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [Judge Granger] Vail Health's Motion for Extension of Time to File a Reply In Support of the Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for His Undisputed Theft of Medical Records | Public |
| | | | | | Proposed Order | Proposed Order Granting [Judge Granger] Vail Health's Motion for Extension of Time to File a Reply In Support of the Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for His Undisputed Theft of Medical Records | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CFEBECDFD1FAA | 11/12/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO PLAINTIFFS' MOTION TO ENFORCE THE SPECIAL MASTER'S PRIOR ORDERS AND REQUIRE VAIL HEALTH TO IDENTIFY THE INSURANCE CLAIM DATA FIELDS AVAILABLE AND RULE 30(B)(6) DEPOSITION OF PERSON MOST KNOWLEDGEABLE ABOUT INSURANCE CLAIM DATA AS A SANCTION FOR FAILING TO DISCLOSE RELEVANT INFORMATION | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C | Protected |
| F6ED248796F29 | 11/10/2020 6:55 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S OCTOBER 16, 2020 SUMMARY JUDGMENT MOTION UNTIL DISCOVERY ISSUES ARE RESOLVED | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S OCTOBER 16, 2020 SUMMARY JUDGMENT MOTION UNTIL DISCOVERY ISSUES ARE RESOLVED | Public |
| 5B371809D9F44 | 10/30/2020 4:30 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO PLAINTIFFS' MOTION FOR SANCTIONS ON VAIL HEALTH'S MISREPRESENTATIONS TO THE SPECIAL MASTER AND PLAINTIFFS RELATED TO THE INSURANCE CLAIMS SUBMITTED IN INSURERS AND MEDICARE | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Herota excerpts | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Example STAR | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Example Meds | Suppressed |
| 5DBFAE158B9CF | 10/27/2020 9:24 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S REPLY IN SUPPORT FOR RECONSIDERATION OF THE PORTION OF THE SPECIAL MASTER'S SEPTEMBER 16, 2020 ORDER AWARDING PLAINTIFFS' FEES AND COSTS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Ms. Herota's deposition excerpts | Protected |

10/15/22, 9:46 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8229FD0A884C1 | 10/16/2020 9:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion for Summary Judgment (Related Document) | [Judge Granger] Vail Health's Motion for Summary Judgment of Its Civil Theft Claim Against Lindsay Winninger for Her Undisputed Theft of Medical Records | Public |
| | | | | | Proposed Order | [Judge Granger][Proposed] Order Granting Vail Health's Motion for Summary Judgment of Its Civil Theft Claim Against Lindsay Winninger for Her Undisputed Theft of Medical Records | Public |
| | | | | | Filing Other | Declaration of Daniel A. Richards in Support of Vail Health's October 16, 2020 Motion for Summary Judgment Against Lindsay Winninger | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13- Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 - Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 19 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 20 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 21 Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 22 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 23 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 24 Restrict Part 1 of 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 24 Part 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 25 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 26 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 27 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 28 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 29 Restrict | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6163B8D94B68A | 10/16/2020 7:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion for Summary Judgment (Related Document) | [Judge Granger] Vail Health's Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for his Undisputed Theft of Medical Records | Public |
| | | | | | Proposed Order | [Judge Granger] [Proposed] Vail Health's Motion for Summary Judgment on Its Civil Theft Claim Against David Cimino for his Undisputed Theft of Medical Records | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5-Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 Restricted | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 Restricted Part 1 of 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 Restricted Part 2 of 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 Suppress | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 Restrict | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 19 Restrict | Protected |
| | | | | | Filing Other | Declaration of Daniel A. Richards in Support of Vail Health's October 16, 2020 Motion for Summary Judgment for Civil Theft as Against David Cimino | Public |
| E0505FA71325A | 09/28/2020 12:07 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR RECONSIDERATION OF THE PORTION OF THE SPECIAL MASTER'S SEPTEMBER 16, 2020 ORDER AWARDING PLAINTIFFS' FEES AND COSTS | Public |
| | | | | | Proposed Order | ORDER RE [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR RECONSIDERATION OF THE PORTION OF THE SPECIAL MASTER'S SEPTEMBER 16, 2020 ORDER AWARDING PLAINTIFFS' FEES AND COSTS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Email Offering Dates for Vail Health Deposition | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Email re Scheduling Vail Health Deposition | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Vail Health Brief in Opposition to Plaintiffs' Motion for 30(b)(6) Deposition | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - Affidavit of Elizabeth Herota | Protected |
| C98952EAF270B | 09/16/2020 8:15 AM | Aditi Kishore Kulkarni Knight, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| E78433AAB4AE2 | 09/15/2020 4:06 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | [Judge Granger] Vail Health's Reply in Support of Its Motion to Exclude Certain Opinions of Robert P. Kelso | Public |
| A68298B984B99 | 09/11/2020 7:42 PM | Janet A Savage, Omeed Marco Azmoudeh (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B012C97D5884E | 09/04/2020 3:16 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion *(Related Document)* | [JUDGE GRANGER] UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE A REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE A REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| 2A6135684956C | 08/03/2020 1:25 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO TAKE A RULE 30(B)(6) DEPOSITION OF VAIL HEALTH AS PART OF THE ENFORCEMENT OF THE SPECIAL MASTER'S APRIL 20, 2020 ORDER REQUIRING VAIL HEALTO [SIC] FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| 4E4587D3E3D24 | 07/31/2020 5:00 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER[ VAIL HEALTH'S SUPPLEMENTAL BRIEFING IN OPPOSITION TO PLAINTIFFS' MOTION FOR A VAIL HEALTH DEPOSITION CONCERNING INSURANCE CLAIM FORMS CMS 1500 AND UB-04 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT L - AFFIDAVIT OF SEAN MCENROE | Protected |
| E3FF22E231777 | 07/27/2020 4:31 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [Judge Granger] Unopposed Motion for Extension of Time to File Shreck Motions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting [Judge Granger] Unopposed Motion for Extension of Time to File Shreck Motions | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 395-1   filed 10/17/22   USDC Colorado   pg 9
of 104
10/15/22, 9:46 AM                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A75B80ECC2D31 | 07/24/2020 6:01 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION TO TAKE A RULE 30(B)(6) DEPOSITION OF VAIL HEALTH AS PART OF THE ENFORCEMENT OF THE SPECIAL MASTER'S APRIL 29, 2020 ORDER REQUIRING VAIL HEALTO [SIC] FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO TAKE A RULE 30(B)(6) DEPOSITION OF VAIL HEALTH AS PART OF THE ENFORCEMENT OF THE SPECIAL MASTER'S APRIL 29, 2020 ORDER REQUIRING VAIL HEALTO [SIC] FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit A | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit B | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit C | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit D | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit E | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit F | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit G | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit H | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit I | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit J | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit K | Suppressed |
| B36F070F75F8D | 07/15/2020 11:50 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA SERVED ON PLAINTIFFS' EXPERT WITNESSES | Public |
| B71AA6EAB9F4D | 07/14/2020 9:44 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] [PROPOSED] ORDER ENFORCING SPECIAL MASTER'S MAY 15, 2020 ORDER COMPELLING PLAINTIFFS TO SEARCH SRC COMPUTERS AND SERVER | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1817E621B8519 | 07/10/2020 6:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' AND CIMINO'S MOTION FOR THE COURT TO VACATE ITS ORDER OF JUNE 27, 2020 DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIMS | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR THE COURT TO VACATE ITS ORDER OF JUNE 27, 2020 DENYING PLAINTIFFS' AND CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIMS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Protected |
| DB0C18FF13C48 | 07/10/2020 6:10 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR EXTENSION OF TIME TO DEPOSE MR. CIMINO'S FORENSIC EXPERT ROBERT KELSO | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR EXTENSION OF TIME TO DEPOSE MR. CIMINO'S FORENSIC EXPERT ROBERT KELSO | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| B76EB86DEEBB7 | 06/24/2020 9:30 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA SERVED ON TAFT STETTINIUS & HOLLISTER LLP | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Special Master Order Granting in Part Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails and Other Responsive Documents | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Feb 6 2020 Transcript from Special Master Hearing | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - March 5 2020 Special Master Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - Plaintiffs' Statement re Search for Text Messages | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 - EKP 30(b)(6) Deposition | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 - Initial Subpoena to Taft | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 - Plaintiffs' Objection to Initial Subpoena | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 - Taft Subpoena | Protected |
| | | | | | Proposed Order | [SPECIAL MASTER] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO SUBPOENA SERVED ON TAFT STETTINIUS & HOLLISTER LLP | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 40C2CCC39B9D9 | 06/12/2020 7:43 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [JUDGE GRANGER] VAIL HEALTH'S MOTION FOR LEAVE TO FILE ITS RESPONSE TO PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO FILE ITS RESPONSE TO PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | Public |
| | | | | | Response (Related Document) | [JUDGE GRANGER] RESPONSE TO PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Winninger Dep. Tr. | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Vail Health's Fifth Set of Discovery to Winninger | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Winningers' Initial Responses to Fifth Set of Discovery (RFA 10) (AEO) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - SM Order Compelling Further Response to RFA 10 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 - Winninger's Supplemental Responses to Fifth Set of Discovery (RFA 10) (AEO) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 - March 2020 Winninger Deposition (AEO PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 - Schoenthaler 30(b)(6) Deposition (AEO) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 - Winninger SRC 30(b)(6) Dep (AEO PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 - Motion to Compel Deposition of Penrod | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 - Plaintiffs' Opposition to Motion to Compel Deposition of Penrod | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 - Order Granting Motion to Compel Deposition of Penrod | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 - Deposition of David Penrod (AEO) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 - Motion to Compel Pls to Produce All Docs Testified to by Penrod | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 - Special Master Order re Documents Testified to By Penrod | Protected |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] ORDER DENYING PLAINTIFFS' OBJECTION TO SPECIAL MASTER'S MAY 15 2020 ORDER ON VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY PENROD AND SEARCH SRC'S COMPUTERS | Public |
| 5FDB734AA18E4 | 06/10/2020 5:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [DEFENDANTS' PROPOSED] ORDER GRANTING IN PART VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' CLAIM FOR LOST REFERRAL DAMAGES | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 233F3FBCD47AB | 06/04/2020 5:47 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION TO ENFORCE APRIL 29, 2020 ORDER TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO ENFORCE APRIL 29, 2020 ORDER TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 5 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 6 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 7 | Suppressed |
| C38CED6877EC0 | 06/03/2020 5:42 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [Judge Granger] Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to Special Master's May 6 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting [Judge Granger] Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to Special Master's May 6 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Response (Related Document) | [Judge Granger] Vail Heath's Response to Plaintiffs' Objection to Special Master's May 6, 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D | Protected |
| | | | | | Proposed Order (Related Document) | [Judge Grangr] [Proposed Order] Denying Plaintiffs' Objection to Special Master's May 6, 2020 Order on Vail Health's Motion to Enforce the Special Master's Third Order Concerning the Penrod Connection Logs | Public |
| 9E0A91E374552 | 06/01/2020 9:11 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' CLAIM FOR LOST REFERRAL DAMAGES | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 1 - VERIFIED AMENDED COMPLAINT AND JURY DEMAND | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 2 - DEFENDANT/COUNTER-PLAINTIFF/THIRD PARTY PLAINTIFF VAIL CLINIC INC'S FIFTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER DEFENDANT LINDSAY WINNINGER LLC | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 3 - DEFENDANT/COUNTER-PLAINTIFF/THIRD PARTY PLAINTIFF VAIL CLINIC INC'S FOURTH SET OF DISCOVERY REQUESTS TO PLAINTIFF/COUNTER DEFENDANT SPORTS REHAB CONSULTING LLC | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 4 - PLAINTIFF LINDSAY WINNINGER'S AND SPORTS REHAB'S ANSWERS AND | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH SETS OF DISCOVERY REQUESTS | |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 5 - VAIL HEALTH'S MTN TO COMPEL PLT LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 6 - SPECIAL MASTER ORDER GRANTING VAIL HEALTH'S MTN TO COMPEL PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 7 - PLAINTIFF LINDSAY WINNINGER'S AND SPORTS REHAB'S SUPPLEMENTAL ANSWERS AND RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH SETS OF DISCOVERY REQUESTS | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 8 - VAIL HEALTH'S MTN REGARDING SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 9 - SUPPLEMENT TO VAIL HEALTH'S MTN REGARDING SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 10 - SPECIAL MASTER'S ORDER GRANTING VAIL HEALTH'S MTN REGARDING SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 11 - PLAINTIFF'S OBJECTION TO SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 12 - PLAINTIFF LINDSAY WINNINGER'S AND SPORTS REHAB'S SECOND SUPPLEMENTAL ANSWERS AND RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH SETS OF DISCOVERY REQUESTS | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 13 - EXCERPTS SPORTS REHAB'S MAY 20, 2020 DEPOSITION | Suppressed |
| | | | | | Proposed Order | ORDER RE [SPECIAL MASTER] VAIL HEALTH'S MOTION TO STRIKE PLAINTIFFS' CLAIM | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | FOR LOST REFERRAL DAMAGES | |
| 6723817484504 | 05/21/2020 6:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE | Public |
| 8AFF237F4D69A | 05/19/2020 10:04 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Response *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE TO PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit A | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit B | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit C | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit D | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' OBJECTIONS TO THE SPECIAL MASTER'S APRIL 21, 2020 ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' ANSWERS TO VAIL HEALTH'S INTERROGATORIES NO. 28 AND 29 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6CB1FAF6034FE | 05/19/2020 10:31 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S MOTION FOR LEAVE TO FILE REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO FILE REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Public |
| | | | | | Reply (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - Part 1 of 2 - [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - Part 2 of 2 - [JUDGE GRANGER] VAIL HEALTH'S REPLY BRIEF IN SUPPORT OF ITS OBJECTION TO THE PORTION OF THE SPECIAL MASTER'S APRIL 13 ORDER REQUIRING PRODUCTION OF PRIVILEGED AND WORK PRODUCT INFORMATION AND IDENTIFICATION OF COUNSEL AS WITNESSES | Suppressed |

Case No. 1:19-cv-02075-WJM-SKC   Document 395-1   filed 10/17/22   USDC Colorado   pg 16
of 104
10/15/22, 9:46 AM                                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 2539A819448DC | 05/01/2020 8:49 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY DAVID PENROD AND SEARCH SRC'S COMPUTERS FOR RELEVANT DOCUMENTS | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED ORDER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS TO PRODUCE ALL DOCUMENTS TESTIFIED TO BY DAVID PENROD AND SEARCH SRC'S COMPUTERS FOR RELEVANT DOCUMENTS | Public |
| AFA523F86CA72 | 05/01/2020 5:31 PM | Janet A Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | Defendants' Motion for Leave to Respond to Plaintiffs' Objection to the April 6, 2020 Order of the Special Master Stating that Plaintiffs Are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Respondent Christopher Brinkworth | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion for Leave to Respond to Plaintiffs' Objections to the April 6, 2020 Order of the Special Master Stating that Plaintiffs are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Christopher Brinkworth | Public |
| | | | | | Response (Related Document) | Defendants Response to Plaintiffs' Objection to the April 6, 2020 Order of the Special Master Stating that Plaintiffs are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Christopher Brinkworth | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C | Protected |
| | | | | | Proposed Order | Proposed Order Denying Plaintiffs' Objection to the April 6, 2020 Order of the Special Master Stating That Plaintiffs Are Precluded from Contacting Plaintiffs' Nonparty Vendor and Minnesota Resident Christopher Brinkworth | Public |
| E1F5AB4FB84CC | 05/01/2020 10:31 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Filing Other | Joint List of Filings Pending Before the Court and the Special Master (Filed on behalf of All Parties) | Public |
| FF5B58ED7C27F | 04/28/2020 6:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | [SPECIAL MASTER] VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' DEFIANCE OF THE SPECIAL MASTER'S ORDER REQUIRING PLAINTIFFS TO RESPOND TO INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR SANCTIONS FOR PLAINTIFFS' DEFIANCE OF THE SPECIAL MASTER'S ORDER REQUIRING PLAINTIFFS TO RESPOND TO INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| 7AED60BB44892 | 04/23/2020 6:23 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] PROPOSED ORDER REGARDING THIRD PARTY DEFENDANT DAVID J. CIMINO'S [SPECIAL MASTER] RESTATED MOTION TO COMPEL VAIL CLINIC, INC. TO ANSWER CIMINO'S THIRD SET OF DISCOVERY REQUESTS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| DCDE6FE290A23 | 04/23/2020 9:48 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Motion to Compel the Deposition of David Penrod | Public |
| EDB423BF28F4F | 04/22/2020 1:34 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Notice | [SPECIAL MASTER] Notice of Service of Third Party Subpoenas | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Brinkworth Subpoena and Affidavit of Service | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - EKP Subpoena and Affidavit of Service | Public |
| 7CC556048D68F | 04/21/2020 5:05 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [Special Master][Proposed] Order Granting Vail Health's Motion for Clarification Concerning OCR Documents Related to Surgical Technician | Public |
| | | | | | Proposed Order (Related Document) | [Special Master][Proposed] Order Granting Vail Health's Motion Regarding the Special Master's April 9 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Plaintiff Sports Rehab Consulting, LLC's Responses to Vail Health's Fourth and Fifth Discovery Requests | Public |
| | | | | | Proposed Order (Related Document) | [Special Master][Proposed] Order Denying Plaintiffs' Motion to Compel Vail Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| AAFB72E87AFCB | 04/21/2020 4:37 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Denying Cimino's Restated Motion to Compel Vail Health to Fully Answer Cimino's Third Set of Discovery Requests | Public |
| D88E83A326161 | 04/21/2020 3:25 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Motion to Compel the Deposition of David Penrod | Public |
| 47638C17B8419 | 04/20/2020 5:52 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | Vail Health's Objection to the Portion of the Special Master's April 13 order Requiring Production of Privileged and Product Information and Identification of Counsel as Witnesses | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Proposed Order | Proposed Order Granting Vail Health's Objection to the Portion of the Special Master's April 13 order Requiring Production of Privileged and Product Information and Identification of Counsel as Witnesses | Public |
| D663245F8664D | 04/16/2020 10:32 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | [SPECIAL MASTER] - VAIL HEALTH'S MOTION FOR CLARIFICATION CONCERNING OCR DOCUMENTS RELATED TO SURGICAL TECHNICIAN | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| 3B847BE9B1AC0 | 04/16/2020 10:16 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Filing Other (Related Document) | [SPECIAL MASTER] SUPPLEMENT TO VAIL HEALTH'S MOTION REGARDING THE SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 16E0C57ABC99D | 04/16/2020 7:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL THE DEPOSITION OF DAVID PENROD | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 5 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 6 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 7 | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL THE DEPOSITION OF DAVID PENROD | Public |
| 9CB6B5826DBC0 | 04/16/2020 6:44 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S RESPONSE TO PLAINTIFF'S MOTION TO COMPEL VAIL HEALTH TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 - Part 1 of 2 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 - Part 2 of 2 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| B7EF68FC8D83C | 04/16/2020 5:42 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] - VAIL HEALTH'S BRIEF IN OPPOSITION TO CIMINO'S RESTATED MOTION TO COMPEL VAIL HEALTH TO FULLY ANSWER CIMINO'S THIRD SET OF DISCOVERY REQUESTS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 | Suppressed |
| 6B5ECFDD1A0FB | 04/09/2020 4:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Filing Other (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S STATEMENT REGARDING THE AFFIDAVIT OF TERRY CIPOLETTI AND VAIL HEALTH'S PRODUCTION OF DOCUMENTS REFERENCED THEREIN | Public |
| 1CC207A1B5703 | 04/09/2020 2:57 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | [Special Master] [Proposed] Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Plaintiff Sports Rehab Consulting LLC's Responses to Vail Health's Fourth and Fifth Discovery Requests | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6092F2516D79E | 04/03/2020 4:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFF'S OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |
| | | | | | Response (Related Document) | VAIL HEALTH'S RESPONSE TO PLAINTIFFS' OBJECTION TO PORTION OF MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 2 | Suppressed |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 4 | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 5 | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 6 | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 7 | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 8 | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | Exhibit 9 | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |
| 6119AC51C3396 | 04/03/2020 4:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit C | Public |
| | | | | | Response (Related Document) | VAIL HEALTH'S RESPONSE TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR LEAVE TO RESPOND TO PLAINTIFFS' OBJECTION TO PORTION OF SPECIAL MASTER'S MARCH 5, 2020 ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 841BE54B30982 | 04/01/2020 10:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION NO. 4-TO COMPEL VAIL HEALTH TO FULLY RESPOND TO PLAINTIFFS' THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 5 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 6 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 7 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 8 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 9 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 10 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 12 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 13 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 14 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 15 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 16 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 17 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 18 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 19 - Part 1 of 5 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 19 - Part 2 of 5 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 19 - Part 3 of 5 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 19 - Part 4 of 5 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 19 - Part 5 of 5 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 20 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 21 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 22 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 11 - Part 1 of 2 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 11 - Part 2 of 2 | Suppressed |
| 6D62F61BF5D45 | 04/01/2020 8:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] - VAIL HEALTH'S RESPONSE TO PLAINTIFFS' MOTION FOR PROTECTIVE ORDER AND OBJECTION TO BRINKWORTH SUBPOENA | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit C | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit D | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit E | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit F | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit G | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit H | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit I | Public |
| C97E08FFB0D9E | 03/31/2020 8:37 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] - VAIL HEALTH'S BRIEF IN OPPOSITION TO THIRD PARTY DEFENDANT DAVID J. CIMINO'S MOTION TO COMPEL THIRD PARTY PLAINTIFF VAIL CLINIC, INC. TO FULLY ANSWER CIMINO'S THIRD SET OF DISCOVERY REQUESTS | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D55DB1F8E9584 | 03/30/2020 11:13 AM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply | [Special Master] Vail Health's Response to Third-Party Defendant David J. Cimino's Motion to Compel Third-Party Plaintiff Vail Clinic, Inc. to Fully Supplement Its Thirtieth, Thirty-First and Thirty-Second Supplemental Disclosures | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit A | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Protected |
| 7C8189EB5CBEE | 03/26/2020 8:18 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S RESPONSE TO PLAINTIFFS' MOTION FOR RECONSIDERATION AND TO RESCIND PORTION OF ORDER REQUIRING PLAINTIFFS TO PRODUCE INVOICES AND TREATMENT RECORDS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| 625682959BAA5 | 03/26/2020 7:33 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | [SPECIAL MASTER] - VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR RECONSIDERATION AND TO RESCIND PORTION OF ORDER REQUIRING PLAINTIFFS TO PAY INDEPENDENT EXPERT FOR FORENSIC EXAMINATION OF THE WINNINGER CONNECTION LOGS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 5 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 6 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 7 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 8 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 9 | Public |
| 7478033AAD03C | 03/20/2020 2:45 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | [SPECIAL MASTER] Vail Health's Motion to Compel Third Party Defendant David Cimino's Responses to Vail Health's Fourth Set of Requests for Discovery to Mr. Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Proposed Order (Related Document) | Order re [SPECIAL MASTER] Vail Health's Motion to Compel Third Party Defendant David Cimino's Responses to Vail Health's Fourth Set of Requests for Discovery to Mr. Cimino | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8E08D2D3DC6FC | 03/13/2020 5:50 PM | Daniel Alexander Richards, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 6-To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit A Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit B Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit C Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit D Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit E Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit F Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit G Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit H Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit I Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit J Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit K Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit L Suppressed | Suppressed |
| AD215E651CD73 | 03/13/2020 5:27 PM | Daniel Alexander Richards, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master]-Vail Health's Response to Cimino's Motion to Compel Vail Health to Produce Copies of the OCR Data Requests and Vail Health's Responses to Such Data Requests as Identified at the Deposition of Darrell Messersmith on March 2, 2020 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2-Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3-Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4-Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5-Suppressed | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 6-Suppressed | Suppressed |
| CFB4E2BB7C540 | 02/14/2020 2:58 PM | Daniel Alexander Richards, Jacqueline V Roeder *(more)* | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order *(Related Document)* | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| C2561CDE539D3 | 01/31/2020 6:47 PM | Daniel Alexander Richards, Jacqueline V Roeder *(more)* | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] - VAIL HEALTH'S RESPONSE TO PLAINTIFFS' MOTION NO. 5 - TO ENFORCE AUGUST 14 AND 15, 2018 ORDERS COMPELLING DEFENDANTS TO SUPPLEMENT THEIR ANSWERS TO PLAINTIFFS' INTERROGATORIES NOS. 4, 5, 6, AND 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D0D82FD27E2CF | 01/31/2020 4:56 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Motion No. 4 - to Compel Health to Fully Respond to Plaintiffs' Third Request for Production of Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit B | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit C | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit D | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit E | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F | Suppressed |
| 63EA62E6B9B46 | 01/31/2020 4:42 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Part 1 of 3 - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Part 2 of 3 - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Part 3 of 3 [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B- [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C- [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 7 - To Enforce February 6, 2018 and May 22, 2018 Orders to Produce the Native File of Exhibit 8 | Suppressed |
| 9C79F2D82F43D | 01/31/2020 4:11 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 3 - To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Protected Exhibit B | Suppressed |
| 16F9966D6FFAB | 01/31/2020 3:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 2-To Enforce November 4 Order Requiring Vail Health To Disclose Information About the Deleted or Lost Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit B | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C | Public |
| 5EF55BE711761 | 01/31/2020 3:34 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [Special Master] Vail Health's Response to Third Party Defendant David J. Cimino's Motion to Compel Third Party Plaintiff Vail Clinic, Inc. to Supplement Its Rule 26(a)(1) Disclosures Regarding Its Sought and Claimed Damages | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AE47A6599951D | 01/31/2020 12:33 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit G - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit H - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit I - [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 6 - To Compel Supplemental Production of OCR Documents | Suppressed |
| B7090BAC74AFE | 01/27/2020 3:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel *(Related Document)* | [SPECIAL MASTER] - Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] - Proposed Order Granting Vail Health's Motion to Compel Plaintiffs to Produce Text Messages and Patient Invoices | Public |
| 7C2ECF1D8EE32 | 09/10/2019 5:46 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | [Special Master] Vail Health's Reply in Support of Motion Regarding Forensic Examination and Document Withheld by Plaintiffs | Public |
| A9AF42F985623 | 08/30/2019 1:08 PM | Janet A Savage, Charles Leroy Casteel (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | [SPECIAL MASTER] Vail Health's Memorandum of Law in Opposition to Third-Party Defendant David J. Cimino's Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 - Response to Interrogatories served only on 10/19/18 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 - Notice of Deposition of Def and Third Party Plaintiff served only on June 14, 2018 | Protected |
| 6811B66E5B5BE | 06/01/2019 2:34 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response *(Related Document)* | VAIL HEALTH'S MEMORANDUM OF LAW IN OPPOSITION TO THE MOTION OF DAVID J. CIMINO FOR PERMISSION TO PRESENT AND FILE HIS AMENDED THIRD PARTY COUNTERCLAIM | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 25F9547E9A271 | 03/04/2019 2:52 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | Defendant Vail Clinic, Inc.'s Reply to Plaintiffs' Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| 8A14A90189534 | 03/04/2019 2:16 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Reply *(Related Document)* | Defendant Vail Clinic, Inc.'s Reply to Third-Party Defendant Cimino's Response to Motion to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| 6CF4EAC9D1846 | 01/18/2019 8:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion | DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Proposed Order | PROPOSED ORDER GRANTING DEFENDANT VAIL CLINIC, INC.'S MOTION FOR LEAVE TO AMEND COUNTERCLAIMS AND THIRD-PARTY COMPLAINT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D9326EC946385 | 11/16/2018 6:45 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS' AND THIRD-PARTY DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO VAIL HEALTH'S SOLICITATION CLAIM | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit D (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit E (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit F(Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit G (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit H (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit I (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit J | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit K (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit L (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit M (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit N (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit O | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit P (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit Q (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit R (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit S (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit T (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit U (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit V | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit X (Protected) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit W (Protected) | Suppressed |
| 5AA3658688FEF | 11/07/2018 5:50 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Response (Related Document) | COUNTER-PLAINTIFF/THIRD-PARTY PLAINTIFF VAIL CLINIC, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO CONCLUDE THE INDEPENDENT FORENSIC EXAMINATION | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 | Public |
| 42D58A306C9BF | 08/14/2018 7:46 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | Proposed Order Granting Vail Health's Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 95137F5895B3A | 08/14/2018 9:23 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion (Related Document) | Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Amended Counterclaims and Third-Party Complaint | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Suppressed |
| 7616F5C3C0935 | 04/05/2018 2:47 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Proposed Order (Related Document) | PROPOSED ORDER GRANTING MOTION TO COMPEL PRODUCTION OF ELECTRONIC DEVICES FOR FORENSIC IMAGING | Public |
| 20D01B1AF2B30 | 04/03/2018 6:01 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Motion to Compel (Related Document) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Motion to Compel Production of Electronic Devices for Forensic Imaging | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A to Motion to Compel | Public |
| 9102D8C857521 | 03/29/2018 6:19 PM | Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc | Notice | Notice | Public |
| 312F627F4BF59 | 03/02/2022 2:56 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice | Notice of Trial and Motion Setting Conference | Public |
| 9FE81AA5E2349 | 02/14/2022 5:57 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Report (Related Document) | [JUDGE GRANGER] PARTIES' JOINT STATUS REPORT IN RESPONSE TO THE COURT'S DECEMBER 2, 2021 ORDER | Public |
| AC7997DF915DE | 10/22/2021 8:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice (Related Document) | [JUDGE GRANGER] NOTICE OF COMPLETED BRIEFING REGARDING DEFENDANTS' MOTION TO ENFORCE THE FORENSIC PROTOCOL ORDER AND REQUEST FOR EXPEDITED BRIEFING | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| 5FD0ABCA8E4A7 | 10/22/2021 3:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | [JUDGE GRANGER] Defendants' Reply Brief in Support of Their Cross-Motion Related to the Independent Expert Michael Horwith | Public |
| 12231686DF8BB | 09/17/2021 6:13 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON VAIL CLINIC INC.'S CIVIL THEFT AND CONVERSION CLAIMS AND ITS RELATED CONSPIRACY CLAIMS | Public |
| | | | | | Filing Other | DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 1 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 4 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 5 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6, PT 1 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6, PT 2 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 7 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 8 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 9 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 10 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | | EXHIBIT 11 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 12 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 13 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 14 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 15 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT16 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 17 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 18 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 19 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 20 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 21 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 22 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 23 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 24 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 25 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 26 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 27 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 28 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | | EXHIBIT 29 TO DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S REFILED MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D641665DD328E | 08/23/2021 1:08 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | [Judge Granger] Defendants' Revised Reply Brief in Support of Their Motion for Summary Judgment | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 38 - Suppressed | Suppressed |
| 334B8C6C8BF02 | 07/08/2021 6:43 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [JUDGE GRANGER] DEFENDANTS' OPPOSITION TO PLAINTIFFS' AND CIMINO'S MOTION RELATED TO THE INDEPENDENT EXPERT MICHAEL HORWITH | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Protected |
| AD1B612F8FB7D | 07/07/2021 10:33 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Transcript Request Form - 3/30/20 Hearing (Ruckriegle) | Public |
| 418BEF14E23DF | 07/06/2021 9:52 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request (Related Document) | DEFENDANTS' REQUEST FOR CONFIRMATION OF SUMMARY JUDGMENT DEADLINES | Public |
| 36FA054479717 | 07/06/2021 3:28 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Transcript Request Form - 1/29/18 Hearing (Gannett) | Public |
| | | | | | Filing Other | Transcript Request Form - 2/18/20 Setting Conference (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 3/17/20 Setting Conference (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 3/20/20 Setting Conference (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 3/24/20 Setting Conference (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 3/30/20 Hearing (Ruckriegle) | Public |
| | | | | | Filing Other | Transcript Request Form - 4/6/20 Hearing (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 4/7/20 Hearing (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 5/1/20 Hearing (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 5/7/20 Hearing (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 5/15/20 Hearing (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 5/22/18 Status Conference (Gannett) | Public |
| | | | | | Filing Other | Transcript Request Form - 6/5/18 Status Conference (Gannett) | Public |
| | | | | | Filing Other | Transcript Request Form - 7/29/20 Hearing (Granger) | Public |
| | | | | | Filing Other | Transcript Request Form - 10/16/17 CMC (Gannett) | Public |
| | | | | | Filing Other | Transcript Request Form - 11/26/19 Status Conference (Gannett) | Public |
| | | | | | Filing Other | Transcript Request Form - 12-15-17 Status Conference (Gannett) | Public |
| | | | | | Filing Other | Transcript Request Form - 12/16/19 Status Conference (Ruckriegle) | Public |

Case No. 1:19-cv-02075-WJM-SKC   Document 395-1   filed 10/17/22   USDC Colorado   pg 32 of 104
10/15/22, 9:46 AM
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B04CF69FA2768 | 06/28/2021 7:34 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request *(Related Document)* | [Judge Granger] Defendants' Request for Status Conference | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 to [Judge Granger] Defendants' Request for Status Conference | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 to [Judge Granger] Defendants' Request for Status Conference | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 to [Judge Granger] Defendants' Request for Status Conference | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 to [Judge Granger] Defendants' Request for Status Conference | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 5 to [Judge Granger] Defendants' Request for Status Conference | Public |
| 935C503CFDE7B | 03/15/2021 11:10 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 3 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 4 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 5 to [Judge Granger] Defendants' Motion to Enforce the Forensic Protocol Order and Request For Expedited Briefing | Protected |
| | | | | | Proposed Order *(Related Document)* | [Judge Granger] [Proposed] Order Granting Defendants' Request for Expedited Briefing on the Motion to Enforce The Forensic Protocol Order | Public |
| | | | | | Proposed Order *(Related Document)* | [Judge Granger] [Proposed] Order Granting Defendants' Motion to Enforce the Forensic Protocol Order | Public |
| D47F508C56CE5 | 03/15/2021 9:01 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Brief *(Related Document)* | [JUDGE GRANGER] SUPPLEMENT TO DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' ELEVENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTIONS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] EXHIBIT 1 - Chart of Plaintiffs' First Set of RFPs | Suppressed |
| A0FEC56C4A488 | 03/12/2021 6:43 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' ELEVENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTIONS | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO SUMMARY JUDGMENT MOTIONS DUE ON MARCH 17 AND 31, 2021 PENDING THE COLORADO SUPREME COURT'S DECISION ON C.A.R. 21 PETITION | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| C1AA39CD33348 | 03/05/2021 11:53 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwith | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwith | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwith | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwith | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwith | Protected |
| | | | | | Proposed Order (Related Document) | Proposed Order relating to [Judge Granger] Defendants' Cross-Motion Related to the Independent Expert Michael Horwith | Public |
| 66D87EE5EE817 | 03/01/2021 7:42 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Brief | [SPECIAL MASTER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR IN CAMERA REVIEW OF PURPORTED PRIVILEGED DOCUMENTS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR IN CAMERA REVIEW OF PURPORTED PRIVILEGED DOCUMENTS | Public |
| 96A6D5B6E8AEF | 03/01/2021 4:08 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Transcript Request Form for 3-1-21 hearing | Public |
| F284E576400BF | 02/22/2021 1:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' TENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order re [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' TENTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| 3E475241FE09E | 02/18/2021 8:59 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Transcript Request Form for 9-4-19, 10-10-19 and 11-4-19 hearings | Public |
| E2D3E01636A74 | 02/03/2021 2:34 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice (Related Document) | [JUDGE GRANGER] NOTICE OF FILING CORRECTED EXHIBIT 33 PART 1 TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | EXHIBIT 33 - PART 1 (CORRECTED) TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |

10/15/22, 9:46 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 58FA758A1CE34 | 01/19/2021 6:39 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | [JUDGE GRANGER] Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Ex. 2 to Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Ex. 3 to Defendant's Reply to Plaintiffs' Notice of Filing Portions of Summary Judgment Appendices in Lieu of 9,000 Documents | Suppressed |
| 71F12E6886A38 | 12/14/2020 9:42 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001022 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] GoFlex_VVM002-053972-GoFlex_VVM002-053973 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011966 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-011967 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012561 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012562 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012563 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012564 | Suppressed |
| 81168E63E08BF | 12/11/2020 5:04 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013332-013334 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013339-013341 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013346-013348 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013406-013408 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013412 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013422-013424 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013460-013461 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013476-013477 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013480-013482 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013489-013491 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013501-013503 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013509-013511 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013529-013532 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013546-013548 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013557 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013561-013562 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|------------|--------------|--------------|----------|----------------|-------------------|
| 2B67EF2A78693 | 12/11/2020 4:44 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001310 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001311 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001312 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001313 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001314 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001315 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001316 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001317 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001318 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001319 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001320 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001321 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001322 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001323 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001324 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001325 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001326 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001327 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001328 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001329 | Suppressed |
| 3981BE90AF1B8 | 12/11/2020 4:29 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013213-PNY_VVM003-013218 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013221-PNY_VVM003-013229 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013252-PNY_VVM003-013257 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013260-PNY_VVM003-013269 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013274-PNY_VVM003-013283 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013286 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013287 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013289 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013300 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013308-PNY_VVM003-013315 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-013320-PNY_VVM003-013322 | Suppressed |
| 323D8B228C973 | 12/11/2020 4:24 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009242 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009895 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011352 | Suppressed |

| Filing ID | Date Filed | Authors | Organization and | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| FE8EF4B75E6BC | 12/11/2020 3:43 PM | Heidi A. Savage, Daniel Alexander Richards (more) | Bryan Cave Leighton Paisner, Stubbe LLP | Wall of Fame, Inc., Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001331 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001332 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001333 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001334 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001335 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001336 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001337 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001338 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001339 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001340 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001341 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001342 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001343 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001344 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001346 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001347 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001348 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001349 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001350 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001351 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001352 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001353 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001354 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001355 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001356 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001357 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001358 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001359 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001360 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001361 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001362 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001363 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001364 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001365 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001366 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001367 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001368 | Suppressed |

| Filing ID | Date Filed | Authorized | Organization and | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| PTACFB55848F | 12/11/2020 2:33 PM | David Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbe LLP | Natividad, Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001260 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001261 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001263 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001264 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001265 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001266 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001267 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001268 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001272 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001275 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001276 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001277 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001278 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001279 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001280 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001281 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001280 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001283 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001284 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001285 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001286 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001287 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001288 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001289 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001290 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001291 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001292 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001293 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001294 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001295 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001296 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001297 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001298 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001299 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001300 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001301 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001302 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001303 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001305 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001306 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001307 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001308 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001309 | Suppressed |
| D1FD3F957F3B0 | 12/11/2020 12:17 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012565-PNY_VVM003-012566 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012567-PNY_VVM003-012568 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012569-PNY_VVM003-012570 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012571-PNY_VVM003-012572 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012573-PNY_VVM003-012574 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012575-PNY_VVM003-012576 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012577-PNY_VVM003-012578 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012579-PNY_VVM003-012580 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012617 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012684 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012707 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012716-PNY_VVM003-012718 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012721-PNY_VVM003-012725 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012876-PNY_VVM003-012878 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012887 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012890-PNY_VVM003-012894 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-012900-PNY_VVM003-012901 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013123-PNY_VVM003-013124 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013126-PNY_VVM003-013127 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013169 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013170-PNY_VVM003-013176 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013183-PNY_VVM003-013190 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] PNY_VVM003-013195-PNY_VVM003-013205 | Suppressed |
| ECF8FA97C230D | 12/11/2020 11:50 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001213 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001214 | Suppressed |
| | | | | | | | Suppressed |

10/15/22, 9:46 AM                        Registration Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001215 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001216 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001217 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001218 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001219 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001220 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001221 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001222 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001223 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001224 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001226 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001227 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001228 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001229 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001230 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001231 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001232 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001233 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001234 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001235 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001236 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001238 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001239 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001240 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001241 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001243 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001245 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001246 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001247 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001248 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001249 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001250 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001251 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001252 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001253 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001254 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001255 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001256 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001257 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001258 | |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001259 | |
| 36C1140DC5FC9 | 12/11/2020 11:37 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012497 - PNY_VVM003-012498 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012499 - PNY_VVM003-012500 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012501 - PNY_VVM003-012502 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012503 - PNY_VVM003-012504 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012505 - PNY_VVM003-012506 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012507 - PNY_VVM003-012508 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012509 - PNY_VVM003-012510 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012511 - PNY_VVM003-012512 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012513 - PNY_VVM003-012514 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012515 - PNY_VVM003-012516 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012517 - PNY_VVM003-012518 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012519 - PNY_VVM003-012520 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012521 | Suppressed |
| FE2A970A3BE21 | 12/11/2020 10:02 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001169 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001170 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001171 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001172 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001173 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001174 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | E[JUDGE GRANGER] Penrod_LW_00001175 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001176 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001177 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001178 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001179 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001180 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001182 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001183 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001184 | Suppressed |

Registration Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001185 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001186 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001187 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001188 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001189 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001190 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001191 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001192 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001193 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001194 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001195 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001196 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001197 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001198 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001199 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001200 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001201 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001202 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001203 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001204 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001205 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001206 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001207 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001208 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001209 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001210 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001211 | |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001212 | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CD99EBEDA49FB | 12/11/2020 9:40 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012541 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012542 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012543 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012544 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012545 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012546 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012547 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012548 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012549 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012550 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012551 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012552 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012553 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012554 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012555 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012556 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012557 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012558 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012559 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012560 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4028410D527F9 | 12/10/2020 3:54 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012521 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012522 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012523 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012524 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012525 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012526 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012527 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012528 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012529 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012530 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012531 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012532 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012533 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012534 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012535 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012536 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012537 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012538 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012539 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012540 | Suppressed |
| A30B75EEC74A6 | 12/10/2020 3:16 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001125 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001126 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001127 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001128 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001129 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001130 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001131 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001132 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001133 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001134 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001135 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001136 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001137 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001138 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001139 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001140 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001142 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001143 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001144 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001145 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001146 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001147 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001148 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001149 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001150 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001151 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001152 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001153 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001154 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001155 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001156 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001157 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001158 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001159 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001160 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001161 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001162 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001163 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001164 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001165 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001166 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001167 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] Penrod_LW_00001168 | Suppressed |

10/15/22, 9:46 AM                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| C412AB3A6228A | 12/10/2020 1:41 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001091 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001092 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001093 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001094 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001095 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001096 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001097 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001098 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001099 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001100 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001101 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001102 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001103 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001104 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001105 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001106 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001107 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001108 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001109 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001110 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001111 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001112 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001113 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001114 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001115 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001116 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001117 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001118 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001119 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001120 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001121 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001122 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001123 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001124 | Suppressed |

10/15/22, 9:46 AM                                        Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 6A1ADC4F625B0 | 12/10/2020 12:41 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001060 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001061 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001062 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001063 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001064 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001065 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001066 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001067 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001069 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001070 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001071 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001072 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001073 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001074 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001075 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001076 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001077 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001078 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001079 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001080 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001081 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001082 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001083 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001084 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001085 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001086 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001087 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001088 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001089 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00001090 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 79601928BEB8C | 12/10/2020 11:15 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012407-PNY_VVM003-012408 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012409-PNY_VVM003-012410 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012411-PNY_VVM003-012412 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012413-PNY_VVM003-012414 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012415-PNY_VVM003-012416 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012417-PNY_VVM003-012418 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012419-PNY_VVM003-012420 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|----------------|-------------------|
| 8653EB1CCB3A3 | 12/10/2020 10:59 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000092 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000174 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_00000474-0000475 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000477 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000888 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000930 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000932 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000946-0000950 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000951 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000952 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000953 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000956 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000975 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000979 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000981 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000989 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000000991 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001045 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001046 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001047 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001048 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001049 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001050 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001051 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001052 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001053 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001054 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001055 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001056 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001058 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Penrod_LW_000001059 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F275C1695D661 | 12/10/2020 10:42 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012455 - PNY_VVM003-012456 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012457 - PNY_VVM003-012458 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012459 - PNY_VVM003-012460 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012461 - PNY_VVM003-012462 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012463 - PNY_VVM003-012464 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012465 - PNY_VVM003-012466 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012467 - PNY_VVM003-012468 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | [JUDGE GRANGER] PNY_VVM003-012469 - PNY_VVM003-012470 | Suppressed |
| C64AC53C515CF | 12/10/2020 10:13 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012421 - PNY_VVM003-012422 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012423 - PNY_VVM003-012424 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012425 - PNY_VVM003-012426 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012427 - PNY_VVM003-012428 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012429 - PNY_VVM003-012430 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012431 - PNY_VVM003-012432 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012433 - PNY_VVM003-012434 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012435 - PNY_VVM003-012436 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012437 - PNY_VVM003-012438 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012439 - PNY_VVM003-012440 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012441 - PNY_VVM003-012442 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012445 - PNY_VVM003-012446 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012447 - PNY_VVM003-012448 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012449 - PNY_VVM003-012450 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012451 - PNY_VVM003-012452 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012453 - PNY_VVM003-012454 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012443 - PNY_VVM003-012444 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4065744FD8B0A | 12/09/2020 5:21 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012371-PNY_VVM003-012372 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012373-PNY_VVM003-012374 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012375-PNY_VVM003-012376 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012377-PNY_VVM003-012378 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012379-PNY_VVM003-012380 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012381-PNY_VVM003-012382 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012383-PNY_VVM003-012384 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012385-PNY_VVM003-012386 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012387-PNY_VVM003-012388 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012389-PNY_VVM003-012390 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012391-PNY_VVM003-012392 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012393-PNY_VVM003-012394 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012395-PNY_VVM003-012396 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012397-PNY_VVM003-012398 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012399-PNY_VVM003-012400 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012401-PNY_VVM003-012402 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012403-PNY_VVM003-012404 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012405-PNY_VVM003-012406 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9C7FA38167C01 | 12/09/2020 4:18 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006484-LW006496 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006505-LW006519 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006521-LW006540 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006541-LW006552 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006555-LW006563 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006565-LW006593 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006595 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006598-LW006603 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006606-LW006644 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006786 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW007009 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW007495-LW007501 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW008216 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW008897 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW009946-LW009957 | Suppressed |
| E9A8826EDD27C | 12/09/2020 4:11 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012325 - PNY_VVM003-012326 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012327 - PNY_VVM003-012328 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012329 - PNY_VVM003-012330 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012331 - PNY_VVM003-012332 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012333 - PNY_VVM003-012334 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012335 - PNY_VVM003-012336 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012337 - PNY_VVM003-012338 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012339 - PNY_VVM003-012340 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| CE422C0BCD167 | 12/09/2020 3:54 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012291 - PNY_VVM003-012292 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012293 - PNY_VVM003-012294 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012295 - PNY_VVM003-012296 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012297 - PNY_VVM003-012298 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012299 - PNY_VVM003-012300 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012301 - PNY_VVM003-012302 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012303 - PNY_VVM003-012304 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012305 - PNY_VVM003-012306 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012307 - PNY_VVM003-012308 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012309 - PNY_VVM003-012310 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012311 - PNY_VVM003-012312 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012313 - PNY_VVM003-012314 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012315 - PNY_VVM003-012316 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012317 - PNY_VVM003-012318 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012319 - PNY_VVM003-012320 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012321 - PNY_VVM003-012322 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012323 - PNY_VVM003-012324 | Suppressed |
| 4A6FDA142EF1D | 12/09/2020 3:20 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012278- PNY_VVM003-012279 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012280- PNY_VVM003-012281 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012282- PNY_VVM003-012283 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012284- PNY_VVM003-012285 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012286- PNY_VVM003-012287 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012288- PNY_VVM003-012289 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012290 | Suppressed |

10/15/22, 9:46 AM
Case No. 1:19-cv-02075-WJM-SKC  Document 395-1  filed 10/17/22  USDC Colorado  pg 53
of 104
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 469240F9737F9 | 12/09/2020 3:01 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012241-PNY_VVM003-012243 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012244-PNY_VVM003-012245 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012246-PNY_VVM003-012247 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012248-PNY_VVM003-012249 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012250-PNY_VVM003-012251 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012252-PNY_VVM003-012253 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012254-PNY_VVM003-012255 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012256-PNY_VVM003-012257 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012258-PNY_VVM003-012259 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012260-PNY_VVM003-012261 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012262-PNY_VVM003-012263 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012264-PNY_VVM003-012265 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012266-PNY_VVM003-012267 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012268-PNY_VVM003-012269 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012270-PNY_VVM003-012271 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012272-PNY_VVM003-012273 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012274-PNY_VVM003-012275 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012276-PNY_VVM003-012277 | Suppressed |
| 2AE6EEE5B1EB5 | 12/09/2020 2:54 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006145 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006146 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006147 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006148 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006149 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006150 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006151 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006152 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006153 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006154 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006155 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006156 | Suppressed |
| | | | | | | [JUDGE GRANGER] LW006157 | Suppressed |

10/15/22, 9:46 AM                                   Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006158 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006159 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006160 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006161 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006162 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006163 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006164 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006165 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006166 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006167 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006168 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006169 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006170 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006183 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006184 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006185 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006186 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006190 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006199 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006200 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006201 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006210 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006252 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006259 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] LW006260 | Suppressed |

10/15/22, 9:46 AM                                    Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 5B048FFC2A393 | 12/09/2020 11:19 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006113 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006114 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006115 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006116 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006117 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006118 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006119 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006120 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006121 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006122 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006123 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006124 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006126 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006127 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006128 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006129 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006130 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006131 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006132 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006133 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006134 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006135 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006137 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006138 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006139 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006140 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006141 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006142 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006143 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006144 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 870379EFA3D6B | 12/09/2020 11:17 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-012201-PNY_VVM005-012205 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-012206 - PNY_VVM003-012211 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-012212 - PNY_VVM003-012216 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-0122017 - PNY_VVM003-012223 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-012224 - PNY_VVM003-012228 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-012229 - PNY_VVM003-012233 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-012234 - PNY_VVM003-012239 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [Judge Granger] PNY_VVM003-012240 | Suppressed |
| F6DE11D3692D2 | 12/09/2020 11:10 AM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009948 - PNY_VVM003-009950 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009951 - PNY_VVM003-009952 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009953 - PNY_VVM003-009956 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009957 - PNY_VVM003-009958 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009959 - PNY_VVM003-009961 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009962 - PNY_VVM003-009963 | Suppressed |
| 92900B082619E | 12/09/2020 10:30 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009911 - PNY_VVM003-009913 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009914 - PNY_VVM003-009915 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009916 - PNY_VVM003-009918 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009919 - PNY_VVM003-009920 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009921 - PNY_VVM003-009923 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009924 - PNY_VVM003-009926 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009927 - PNY_VVM003-009930 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009931 - PNY_VVM003-009934 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009935 - PNY_VVM003-009937 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009938 - PNY_VVM003-009941 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009942 - PNY_VVM003-009944 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-009945 - PNY_VVM003-009947 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| BE939344F9501 | 12/09/2020 10:21 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006083 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006084 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006085 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006086 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006087 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006088 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006089 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006090 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006091 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006092 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006093 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006094 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006095 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006096 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006097 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006098 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006099 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006100 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006101 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006102 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006103 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006104 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006105 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006106 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006107 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006108 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006109 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006110 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006111 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006112 | Suppressed |
| B68BA7B7A8095 | 12/09/2020 8:57 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW000054-LW000084 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 1090E4F44647D | 12/08/2020 7:36 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011435 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011436 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011437 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011687 - PNY_VVM003-11694 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011698 - PNY_VVM003 - 011727 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011730 - PNY_VVM003-011761 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011765 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-011766 - PNY_VVM003-011767 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012115 - PNY_VVM003-012118 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012165 - PNY_VVM003-012167 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012175 - PNY_VVM003-012184 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012196 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] PNY_VVM003-012198 - PNY_VVM003-012200 | Suppressed |
| E509F9C6CC35C | 12/08/2020 4:30 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-046996 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-047004 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-047013 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-047056 - Part 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-047056 - Part 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-049349- GoFlex_VVM002-049350 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-049439 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-049694- GoFlex_VVM002-049695 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-050829- GoFlex_VVM002-050837 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-052492- GoFlex_VVM002-05052497 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-052502- GoFlex_VVM002-052506 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-053007- GoFlex_VVM002-053011 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-053206- GoFlex_VVM002-053224 - Part 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-053206- GoFlex_VVM002-05324 - Part 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] GoFlex_VVM002-053206- GoFlex_VVM002-05324 - Part 3 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 623EFA17DB008 | 12/08/2020 4:06 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054045 - VVM002-054061 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054062 - VVM0020-054082 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054083 - VVM002-054086 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054115 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054119 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054475 - VVM002-054477 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054479 - VVM002-054480 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-VVM002-054481 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 73F060B990DC2 | 12/08/2020 3:31 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006051 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006052 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006053 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006054 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006055 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006056 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006057 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006058 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006059 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006060 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006061 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006062 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006063 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006064 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006065 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006066 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006067 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006068 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006070 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006071 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006072 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006073 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006074 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006075 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006076 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006077 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006078 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006079 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006080 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006082 | Suppressed |

10/15/22, 9:46 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| B0C87872722EC | 12/08/2020 12:03 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-053974 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-053975 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-053976 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-053983 - VVM002-053984 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-053985 - VVM002-053987 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-053988 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-053989 - VVM002-054000 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER] VVM002-054001 - VVM002-054025 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | [JUDGE GRANGER\ VVM002-054026 - VVM002-054044 | Suppressed |

10/15/22, 9:46 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 502FF97661C3F | 12/07/2020 3:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005981 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005982 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005983 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005984 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005985 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005986 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005987 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005988 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005989 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005990 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005991 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005992 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005993 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005994 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005995 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005996 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005997 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005998 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW005999 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006000 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006001 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006002 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006003 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006004 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006005 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006006 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006007 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006008 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006009 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006010 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] LW006011 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 8D36598ED2557 | 12/07/2020 11:12 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005230-LW005234 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW001268-LW001270 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW004214-LW004215 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW004797 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005222-LW005226 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW00590 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005951 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005952 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005953 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005954 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005955 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005956 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005957 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005958 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005959 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005960 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005961 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005962 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005963 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005964 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005965 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005966 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005967 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005968 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005969 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005970 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005971 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005972 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005973 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005974 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005975 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005976 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005977 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005978 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005979 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | [JUDGE GRANGER] Exhibit LW005980 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 8944B61740795 | 12/04/2020 7:09 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | **Response** *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION TO STRIKE DEFENDANTS' SUMMARY JUDGMENT REPLY (IN PART) AND VAIL HEALTH'S TWO MOTIONS FOR SUMMARY JUDGMENT RELATED TO THE UNPLED MEDICAL RECORDS THEFT CLAIM | Public |
| | | | | | **Proposed Order** | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION TO STRIKE DEFENDANTS' SUMMARY JUDGMENT REPLY (IN PART) AND VAIL HEALTH'S TWO MOTIONS FOR SUMMARY JUDGMENT RELATED TO THE UNPLED MEDICAL RECORDS THEFT CLAIM | Public |
| | | | | | **Exhibit - Attach to Pleading/Doc** | Exhibit 1 | Protected |
| | | | | | **Exhibit - Attach to Pleading/Doc** | Exhibit 2 | Protected |
| | | | | | **Exhibit - Attach to Pleading/Doc** | Exhibit 3 | Protected |
| | | | | | **Exhibit - Attach to Pleading/Doc** | Exhibit 4 | Protected |
| | | | | | **Exhibit - Attach to Pleading/Doc** | Exhibit 5 | Protected |
| | | | | | **Exhibit - Attach to Pleading/Doc** | Exhibit 6 | Protected |
| | | | | | **Exhibit - Attach to Pleading/Doc** | Exhibit 7 | Protected |
| A8DF86AC3F9AB | 12/04/2020 9:58 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | **Notice** *(Related Document)* | [JUDGE GRANGER] Notice of E-Filing of Suppressed Documents in Support of Defendants' Motion for Summary Judgment on Plaintiffs' Defamation and Tortious Interference Claims | Public |
| | | | | | **Filing Other** *(Related Document)* | Appendix A | Public |
| | | | | | **Filing Other** *(Related Document)* | Appendix B | Public |
| 39716E9B95893 | 11/23/2020 8:55 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | **Response** *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | **Proposed Order** | [JUDGE GRANGER] [PROPOSED] ORDER DENYING THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | **Filing Other** | DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | **Exhibits - Trial/Hearing** | EXHIBIT 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | **Exhibits - Trial/Hearing** | EXHIBIT 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | **Exhibits - Trial/Hearing** | EXHIBIT 3 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibits - Trial/Hearing | ON THE CIVIL THEFT AND CONVERSION CLAIMS EXHIBIT 4 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 5 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6 - PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6 - PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 7 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 8 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 9 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 10 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 11 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 12 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 13 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | | THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 14 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 15 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 16 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 17 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 18 - PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 18 - PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 19 - PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 19 - PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 20 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 21 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document Type | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 23 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 24 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 25 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 26 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 27 TO [JUDGE GRANGER] VAIL HEALTH'S RESPONSE IN OPPOSITION TO THIRD-PARTY DEFENDANT DAVID CIMINO'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE CIVIL THEFT AND CONVERSION CLAIMS | Public |
| CD694FC245E23 | 11/23/2020 8:05 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Brief (Related Document) | [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Filing Other | DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 1 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 4 TO [JUDGE GRANGER] VAIL HEALTH'S AMENDED BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 5 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 7 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 8 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 9 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 10 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 11 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 12 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 13 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 14 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 15 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 16 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 18 - PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 18 - PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 19 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 20 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 21 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 22 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 23 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 24 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 25 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 26 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 27 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 28 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 29 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 30 - PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 30 - PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 31 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 32 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 35 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 36 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 37 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 38 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 39 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 40 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 41 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |

10/15/22, 9:46 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 42 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 43 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 44 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 17 TO [JUDGE GRANGER] VAIL HEALTH'S BRIEF IN OPPOSITION TO PLAINTIFFS' RULE 56 MOTION FOR SUMMARY JUDGMENT ON VAIL HEALTH'S AMENDED COUNTERCLAIMS | Suppressed |
| C83961E7E1E94 | 11/18/2020 8:29 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [JUDGE GRANGER] VAIL HEALTH'S MOTION REGARDING THE DEADLINE FOR ITS RESPONSES TO PLAINTIFFS' AND CIMINO'S MOTIONS FOR SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION REGARDING THE DEADLINE FOR ITS RESPONSES TO PLAINTIFFS' AND CIMINO'S MOTIONS FOR SUMMARY JUDGMENT | Public |
| B00903FCD96F9 | 11/18/2020 7:36 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Brief (Related Document) | Defendants' Brief in Opposition to Plaintiffs' Motion to Stay Briefing and Decision on Defendants' Summary Judgment Motions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 01 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 02 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 03 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 04 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 05 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 06 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 07 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 08 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 09 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Protected |
| 1E05FDF125BAC | 11/10/2020 1:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | [JUDGE GRAINGER] Defendants' Reply Regarding Plaintiffs' Response to the Court's November 4 Order Regarding Federal Jurisdiction | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Withdrawal of Notice of Removal | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Stipulated Motion to Remand | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Remand Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - Federal Case Docket | Protected |
| F9DC6367A5E09 | 11/05/2020 10:54 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [JUDGE GRANGER] DEFENDANTS' MOTION TO CLARIFY CURRENT SUMMARY JUDGMENT DEADLINES | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] GRANTING DEFENDANTS' MOTION TO CLARIFY CURRENT SUMMARY JUDGMENT DEADLINES | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 8376B2E27808A | 11/03/2020 5:00 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice *(Related Document)* | [Judge Granger] Defendants' Notice Regarding Opposing Parties' Withdrawal of Frivolous Notice of Removal and Motion to Proceed According to Existing Deadlines | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Protected |
| | | | | | Proposed Order | [Judge Granger] [Proposed] Order re Defendants' Notice Regarding Opposing Parties' Withdrawal of Frivolous Notice of Removal and Motion to Proceed According to Existing Deadlines | Public |
| B37B7C0F8E03F | 10/14/2020 9:07 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 68 Part 1 of 4 - Apr-June 2016 texts (AEO-PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 68 Part 2 of 4 - Apr-June 2016 texts (AEO-PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 68 Part 3 of 4 - Apr-June 2016 texts (AEO-PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 68 Part 4 of 4 - Apr-June 2016 texts (AEO-PHI) | Suppressed |
| 93B94E8267DC9 | 10/14/2020 8:57 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 32 - American Heritage Dictionary - Steal | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 33 - Dictionary.com - Steal | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 34 - Signed Conditions of Admission Form (AEO-PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 35 - Medical Record Cover Sheet (AEO-PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 36 - Vail Health Billing History (AEO-PHI) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 37 - Vail Health Motion re Insurance Claim (AEO) | Suppressed |
| B05EE9395DF01 | 09/28/2020 1:13 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - PenrodEllis Forensic Data Discovery - TESTIMONY | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Plaintiffs' Disclosure of Expert Witnesses and Testimony | Protected |
| 98C44E609F594 | 09/21/2020 5:19 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Vail Health's Transcript Request Form for 9-15-20 Hearing | Public |
| 774ACEED2D493 | 09/17/2020 8:17 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER DENYING PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |

Registration Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AAD2F6D13B151 | 09/08/2020 3:58 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Brief (Related Document) | [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' EIGHTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| | | | | | Proposed Order | ORDER RE [JUDGE GRANGER] DEFENDANTS' BRIEF IN OPPOSITION TO PLAINTIFFS' EIGHTH MOTION FOR EXTENSION OF TIME TO RESPOND TO VAIL HEALTH'S SUMMARY JUDGMENT MOTION | Public |
| 6AEF85613F999 | 08/31/2020 8:03 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Exhibits - Trial/Hearing | EXHIBIT 33 PART 11 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 12 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 13 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 1 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 2 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 3 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 4 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 5 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 6 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 7 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 8 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 9 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 34 PART 10 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 35 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 36 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 37 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 38 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 39 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |

Registration Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 40 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 41 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 42 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 43 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 44 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 45 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 46 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 47 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 48 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 49 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 50 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 51 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 52 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 53 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 54 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 55 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 56 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 57 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 58 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 59 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 60 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | | EXHIBIT 61 TO MOTION FOR SPOLIATION SANCTIONS FOR | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 62 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 63 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 64 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 65 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 66 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 67 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| 956D6F953D2B1 | 08/31/2020 7:19 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [JUDGE GRANGER] DEFENDANTS' MOTION FOR EXTENSION OF PAGE LIMIT FOR MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES (PART ONE OF TWO) | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION FOR EXTENSION OF PAGE LIMIT FOR MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Motion (Related Document) | [JUDGE GRANGER] DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES (PART TWO OF TWO) | Public |
| | | | | | Proposed Order | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Filing Other | APPENDIX A TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Filing Other | APPENDIX B TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Filing Other | APPENDIX C TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 1 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 4 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 5 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 7 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 8 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 9 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 10 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 11 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 12 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 13 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 14 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 15 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 16 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 17 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 18 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 19 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 20 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 21 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 22 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 23 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 24 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 25 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 26 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 27 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 28 TO MOTION FOR SPOLIATION SANCTIONS FOR | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | DELETION OF TEXT MESSAGES EXHIBIT 29 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 30 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 31 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 32 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 1 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 2 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 3 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 4 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 5 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 6 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 7 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 8 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 9 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 33 PART 10 TO MOTION FOR SPOLIATION SANCTIONS FOR DELETION OF TEXT MESSAGES | Suppressed |
| ACAFC523F67D1 | 08/26/2020 7:48 PM | Omeed Marco Azmoudeh, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other (Related Document) | [JUDGE GRANGER] DEFENDANTS' CERTIFICATION OF PAYMENT OF SPECIAL MASTER | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| F65D5507571F4 | 08/25/2020 1:48 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion for Summary Judgment (Related Document) | [JUDGE GRANGER] DEFENDANTS' MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order (Related Document) | [JUDGE GRANGER] ORDER RE DEFENDANTS' MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Affidavit | DECLARATION OF DANIEL A. RICHARDS IN SUPPORT OF DEFENDANTS' AUGUST 25 2020 MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 5 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 6 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 7 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 9 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 12 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 13 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 14 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 16 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 17 - PART 1 OF 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 17 - PART 2 OF 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 18 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 19 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 20 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 21 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 22 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 23 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 24 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 25 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 26 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 27 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 28 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 29 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 30 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT 31 | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| 672B88756CD6C | 08/17/2020 8:49 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT A TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT B - PART 1 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT B - PART 2 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT B - PART 3 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT B - PART 4 TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT C TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT D TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT E TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT F TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE THE TESTIMONY OF HAROLD R. BRUNO, III | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|------------------|
| 80C56EBABCCD5 | 08/17/2020 8:24 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT A TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT B TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT C TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT D TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT E TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT F TO [JUDGE GRANGER] VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO EXCLUDE CERTAIN OPINIONS OF ROBERT P. KELSO | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| AAA9E0BF550D2 | 08/17/2020 7:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 1 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 4 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 5 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 6 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 7 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 8 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 9 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 10 TO [JUDGE GRANGER] DEFENDANTS' MOTION TO PRECLUDE THE INADEQUATELY DISCLOSED EXPERT OPINIONS OF DAVID PENROD | Suppressed |
| CDB7B91464F5A | 08/10/2020 7:52 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | [JUDGE GRANGER] DEFENDANTS' MOTION FOR THE COURT TO CONSIDER DEFENDANTS' SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT | Public |
| | | | | | Proposed Order *(Related Document)* | [JUDGE GRANGER] [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION FOR THE COURT TO CONSIDER DEFENDANTS' SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT | Public |

10/15/22, 9:46 AM
Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DC54F8C98275A | 08/07/2020 3:23 PM | Janet A Savage, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion for Summary Judgment (Related Document) | [JUDGE GRANGER] DEFENDANTS' SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT REGARDING PLAINTIFFS' REMAINING DEFAMATION AND TORTIOUS INTERFERENCE CLAIMS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 - Cyopsis Suppl Forensic Report (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 - Plaintiffs' Oppn to Mtn to Compel Depo of Penrod | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 - Penrod Deposition 368-371 (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 - Special Master Order | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 - Addendum to Breach Notice (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 - Patient Notification Letters re HIPAA Breach (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 - Media Notices re HIPAA Breach | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 - Steadman and SPRI Amendments (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 - Drawbaugh Depo Transcript (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 - HIPAA Breach Notice (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 - SRC 30(b)(6) Depo Transcript (SUPPRESSED) | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 - Schoenthaler Depo Transcript (SUPPRESSED) | Suppressed |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| ECA6318155E5A | 08/03/2020 5:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT A TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT B TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Suppressed |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT C TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT D TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT E TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT F TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT G TO [SPECIAL MASTER] VAIL HEALTH'S OPPOSITION TO THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER DENYING THIRD-PARTY DEFENDANT DAVID J. CIMINO'S MOTION FOR RECONSIDERATION OF THE SPECIAL MASTER'S ORDER OF JULY 14, 2020 GRANTING EXTENSION OF TIME FOR ROBERT KELSO'S DEPOSITION | Public |
| 7CF990AB52FCC | 07/24/2020 2:39 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Transcript Request Form - 7-14-20 Hearing | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A8A12387C31CF | 07/13/2020 7:46 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Bill of Costs (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S BILL OF COSTS PER SPECIAL MASTER'S MAY 6, 2020 ORDER AND COURT'S JUNE 22, 2020 ORDER | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER REGARDING VAIL HEALTH'S BILL OF COSTS PER SPECIAL MASTER'S MAY 6, 2020 ORDER AND COURT'S JUNE 22, 2020 ORDER | Public |
| 3420537579ED2 | 07/13/2020 7:23 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 1 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 2 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Suppressed |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 3 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| | | | | | Exhibits - Trial/Hearing | EXHIBIT 4 TO [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO THE SUBPOENA SERVED ON MR. CIMINO'S EXPERT, ROBERT KELSO | Public |
| 25CE6B8CAF08B | 06/30/2020 10:41 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service of Proposed [Special Master] Order Granting Vail Health's Motion to Compel Production of Documents Pursuant to Subpoena Served on Taft Stettinius; [Special Master] Vail Health's Motion to Compel Production of Documents Pursuant to Subpoena Served with Exhs. 1-8, on Taft Stettinius on June 29, 2020 at 11:08 a.m. | Public |
| 91469FFB2CE72 | 06/29/2020 1:14 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service of Subpoena to Produce to Robert Kelso, on Robert Kelso, June 12, 2020 at 11:00 a.m. | Public |
| 369652696FB9A | 06/10/2020 6:45 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other (Related Document) | [JUDGE GRANGER] DEFENDANTS' CERTIFICATION OF PAYMENT OF SPECIAL MASTER | Public |
| 4E870D7DB7720 | 06/05/2020 1:45 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service of Subpoena to Produce to Harold R. Bruno, III, Esq. on May 28, 2020 at 2:12 p.m. | Public |
| A51603866BB38 | 06/03/2020 9:32 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service - service of Subpoena to Produce on Taft Stettinius & Hollister LLP at CT Corporation System - on June 1, 2020 at 11:10 a.m. | Public |

10/15/22, 9:46 AM

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D51B5AF1BFA6C | 06/02/2020 3:23 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service of a Subpoena to Produce to David Penrod - on May 20, 2020 at 6:15 p.m. | Public |
| 99275BB4C0A59 | 06/01/2020 6:02 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Bill of Costs (Related Document) | [SPECIAL MASTER] DEFENDANTS' CORRECTED BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT A TO [SPECIAL MASTER] DEFENDANTS' CORRECTED BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER AWARDING DEFENDANTS FEES AND COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| 19979C108BABC | 05/27/2020 11:23 AM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other | Transcript Request form for 4-22-20 Hearing | Public |
| 732239D37C81E | 05/26/2020 6:49 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [Judge Granger] Vail Health's Motion for Leave to File its Response to Plaintiffs' Objection to Special Master's April 30, 2020 Order Granting Vail Health's Motion Re the Special Mater's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Sports Rehab's Response to Vail Health's Fourth and Fifth Discovery Requests | Public |
| | | | | | Proposed Order (Related Document) | [Judge Granger] [Proposed] Order Granting Vail Health's Motion for Leave to File its Response to Plaintiffs' Objection to SM's April 30, 2020 Order Granting Vail Health's Motion Re the Special Mater's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's 5th & 6th Discovery Requests & Sports Rehab's Response to Vail Health's 4th & 5th Discovery Requests | Public |
| | | | | | Response (Related Document) | [Judge Granger] Vail Health's Response to Plaintiffs' Objection to Special Master's April 30, 2020 Order Granting Vail Health's Motion Re the Special Master's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Sports Rehab's Response to Vail health's Fourth and Fifth Discovery Requests | Public |
| | | | | | Proposed Order (Related Document) | [Judge Granger] [Proposed] Order Denying Plaintiffs' Objection to Special Master's April 30, 2020 Order Granting Vail Health's Motion Re The Special Master's April 9, 2020 Order Compelling Plaintiff Lindsay Winninger's Responses to Vail Health's Fifth and Sixth Discovery Requests and Sports Rehab's Response to Vail Health's Fourth and Fifth Discovery Requests | Public |
| ABF994856BED8 | 05/22/2020 4:10 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Bill of Costs (Related Document) | [SPECIAL MASTER] DEFENDANTS' BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| | | | | | Exhibits - Trial/Hearing (Related Document) | EXHIBIT A TO [SPECIAL MASTER] DEFENDANTS' BILL OF COSTS PER SPECIAL MASTER'S MAY 15, 2020 ORDER | Public |
| 8F5879D5CEEB5 | 05/20/2020 1:21 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Return of Service | Affidavit of Service of Objection on Taft, Stettinius & Hollister LLP | Public |
| 4A809314D78BD | 05/15/2020 2:46 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Return of Service | Affidavit of Service-Taft Stettinius & Hollister LLP | Public |

10/15/22, 9:46 AM                                Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 82DE0EE5A7113 | 04/28/2020 11:38 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Affidavit | Affidavit of Service - David Penrod on April 23, 2020 | Public |
| 24230874C6983 | 04/13/2020 9:40 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | VAIL HEALTH'S MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 1 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 2 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 3 to Vail Health's Motion for Sanctions for Spoliation of Evidence [SUPPRESSED] | Suppressed |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 4 to Vail Health's Motion for Sanctions for Spoliation of Evidence [SUPPRESSED] | Suppressed |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 5 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 6 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 7 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 8 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 9 to Vail Health's Motion for Sanctions for Spoliation of Evidence | Public |
|  |  |  |  |  | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION FOR SANCTIONS FOR SPOLIATION OF EVIDENCE | Public |
| 68A89786F633C | 04/13/2020 9:10 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION REGARDING THE SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 1 [SUPPRESSED] | Suppressed |
|  |  |  |  |  | Exhibits - Trial/Hearing | Exhibit 2 [SUPPRESSED] | Suppressed |
|  |  |  |  |  | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO REINFORCE THE SPECIAL MASTER'S APRIL 9 ORDER COMPELLING PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| D39F576EDB937 | 04/13/2020 8:29 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' RESPONSES TO INTERROGATORIES NO. 28 AND 29 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 to Vail Health's Motion to Compel | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 to Vail Health's Motion to Compel | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 to Vail Health's Motion to Compel | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFFS' RESPONSES TO INTERROGATORIES NO. 28 AND 29 | Public |
| A600F80C5D49D | 04/13/2020 5:39 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel | [SPECIAL MASTER] VAIL HEALTH'S RENEWED MOTION TO COMPEL THIRD PARTY DEFENDANT DAVID CIMINO'S RESPONSES TO VAIL HEALTH'S FOURTH SET OF REQUESTS FOR DISCOVERY TO MR. CIMINO | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 - Vail Health's Fourth Set of Discovery Requests to Cimino | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 - Cimino Supplemental Responses to Interrogatories 26 and 27 | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S RENEWED MOTION TO COMPEL THIRD PARTY DEFENDANT DAVID CIMINO'S RESPONSES TO VAIL HEALTH'S FOURTH SET OF REQUESTS FOR DISCOVERY TO MR. CIMINO | Public |
| 54C3A694E31B9 | 04/13/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO ENFORCE THE SPECIAL MASTER'S THIRD ORDER CONCERNING THE PENROD CONNECTION LOGS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 - Special Master Order - Due Before March 11, 2020 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 - Vail Health v. Winninger RE: Issue with March 5 order | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [PROPOSED ORDER] VAIL HEALTH'S MOTION TO ENFORCE THE SPECIAL MASTER'S THIRD ORDER CONCERNING THE PENROD CONNECTION LOGS | Public |
| B6E22A6017C5B | 04/10/2020 6:11 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] - DEFENDANTS' RESPONSE TO CIMINO'S SUPPLEMENTAL AUTHORITIES IN OPPOSITION TO VAIL HEALTH'S MOTION TO COMPEL REMAINING NON-REDACTED TEXT MESSAGES | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 | Suppressed |
| EBAED1AB8794A | 04/10/2020 5:22 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL THIRD PARTY DEFENDANT DAVID CIMINO'S RESPONSES TO VAIL HEALTH'S FOURTH SET OF REQUESTS FOR DISCOVERY TO MR. CIMINO | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| BFFC7F37DF944 | 03/30/2020 2:50 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response | [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 - to Enforce the Court's August 14-15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 - to Enforce the Court's August 14-15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 - to Enforce the Court's August 14-15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to [Special Master] Vail Health's Response to Plaintiffs' Renewed Motion No. 5 - to Enforce the Court's August 14-15, 2018 and February 6, 2020 Orders Compelling Vail Health to Supplement its Answers to Plaintiffs' Interrogatory Nos. 4 and 5 | Suppressed |
| 2B58DE3AA70D8 | 03/25/2020 6:24 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel | [SPECIAL MASTER] DEFENDANTS VAIL HEALTH AND KIRCHNER'S MOTION TO COMPEL PRODUCTION OF UNREDACTED TEXT MESSAGES WITH INADEQUATE PRIVILEGE LOG DESCRIPTIONS OR, ALTERNATIVELY, IN CAMERA REVIEW OF REDACTIONS | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING DEFENDANTS VAIL HEALTH AND KIRCHNER'S MOTION TO COMPEL PRODUCTION OF UNREDACTED TEXT MESSAGES WITH INADEQUATE PRIVILEGE LOG DESCRIPTIONS OR, ALTERNATIVELY, IN CAMERA REVIEW OF REDACTIONS | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 1 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 2 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | Exhibit 3 | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit 4 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|-------------|-------------|----------|---------------|-------------------|
| 8198BBA7DCB30 | 03/23/2020 9:01 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] VAIL HEALTH'S MOTION TO COMPEL PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | SUPPRESSED Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] [PROPOSED] ORDER GRANTING VAIL HEALTH'S MOTION TO COMPEL PLAINTIFF LINDSAY WINNINGER'S RESPONSES TO VAIL HEALTH'S FIFTH AND SIXTH DISCOVERY REQUESTS AND PLAINTIFF SPORTS REHAB CONSULTING LLC'S RESPONSES TO VAIL HEALTH'S FOURTH AND FIFTH DISCOVERY REQUESTS | Public |
| 47FEAFA4C50E3 | 03/20/2020 3:51 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Transcript Request Form for 3-6-20 Hearing | Public |
| F02E2ABDA7D68 | 03/12/2020 3:15 PM | Janet A Savage, Daniel Alexander Richards (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Objection | [CORRECTED ][SPECIAL MASTER] - Vail Health's Objections to Plaintiffs' Fourth Amended Rule 30(b)(6) Notice of Taking Deposition | Public |
| 123EDBF42A5C3 | 03/10/2020 4:20 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Proposed Order - Case Management (Related Document) | [SPECIAL MASTER] [Proposed] Fifth Amended Civil Case Management Order on Discovery | Public |
| C843F9217D6EC | 03/09/2020 6:35 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal from the Special Master's Order on Plaintiffs' Motion Regarding "Exhibit 8" | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Motion for Leave to Respond | Public |
| | | | | | Exhibits - Trial/Hearing | SUPPRESSED Exhibit A - Part 1 of 3 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | SUPPRESSED Exhibit A - Part 2 of 3 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | SUPPRESSED Exhibit A - Part 3 of 3 | Suppressed |
| | | | | | Exhibits - Trial/Hearing | SUPPRESSED Exhibit B | Suppressed |
| | | | | | Exhibits - Trial/Hearing | SUPPRESSED Exhibit C | Suppressed |
| | | | | | Proposed Order (Related Document) | [Proposed] Order Granting Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the Special Master's Order on Plaintiffs' Motion Regarding "Exhibit 8" | Public |
| FC7F16134B71A | 03/05/2020 3:26 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [Special Master] - Vail Health's Emergency Motion for Leave to Permit Troy Rackham to Appear by Telephone at the March 6, 2020 Hearing | Public |
| | | | | | Proposed Order | [Special Master] - Proposed Order Granting Leave to Permit Troy Rackham to Appear by Telephone at March 6, 2020 Hearing | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E029ED0E644A7 | 02/28/2020 6:49 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | [SPECIAL MASTER] Vail Health's Motion to Compel Plaintiffs' Supplemental Disclosures and for Extension of Time to Serve Document Subpoenas | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1: SUPPRESSED per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion to Compel Plaintiffs' Supplemental Disclosures and for Extension of Time to Serve Document Subpoenas | Public |
| 2CD3A1CEECD78 | 02/25/2020 2:13 PM | Janet A Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other (Related Document) | Errata [Special master] Vail Health's Motion Requesting the Special Master to Rescind its February 12 order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit 2 | Suppressed |
| 73FF4E70DC6FB | 02/24/2020 8:36 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | [Special Master] Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory Nos. 19, 20, and 22 and Request for Admission No. 8 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Suppressed Exhibit 1 | Suppressed |
| | | | | | Proposed Order | [Special Master] Proposed Order Granting Vail Health's Motion to Compel Plaintiff Lindsay Winninger to Respond to Vail Health's Interrogatory Nos. 19, 20, and 22 and Request for Admission No. 8 | Public |
| 11C663A2F547A | 02/18/2020 2:15 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [Special Master] Defendants' Motion to Enforce the Special Master's Oral Order Requiring Plaintiffs to Provide Lindsay Winniger's Availability for Deposition | Public |
| | | | | | Proposed Order | Proposed Order Granting [Special Master] Defendants' Motion to Enforce the Special Master's Oral Order Requiring Plaintiffs to Provide Lindsay Winniger's Availability for Deposition | Public |
| 4EF534D8285C2 | 02/11/2020 11:24 AM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Transcript Request Form for 2-6-20 and 2-10-20 Hearings | Public |
| 45C37950EECCA | 01/31/2020 11:59 AM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] - Defendants' Response to Plaintiffs' Motion No. 9 - To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - [SPECIAL MASTER] - Defendants' Response to Plaintiffs' Motion No. 9 - To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B - [SPECIAL MASTER] - Defendants' Response to Plaintiffs' Motion No. 9 - To Compel Production of Texts, Patient-Related Information, and Disclosure of Information About the 30,000 Documents Reviewed But Not Produced | Suppressed |
| 7E93B73D90818 | 01/27/2020 9:28 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion for Summary Judgment (Related Document) | Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Declaration of Daniel A. Richards in Support of Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | | Suppressed |

Registration Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5: Submitted in camera via USB Drive | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8, Part 1: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8, Part 2: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8, Part 3: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9: SUPPRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 19: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 20: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 21 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 22 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 23 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 24 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 25 | Suppressed |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 27: SUPRRESSED - per the February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Public |
| | | | | | Proposed Order | Exhibit 28 | Public |
| | | | | | | Proposed Order Granting Defendants Vail Health and Kirchner's Motion for Summary Judgment regarding Plaintiffs' Remaining Defamation and Tortious Interference Claims | |
| 89A4383324F0C | 01/27/2020 1:26 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| | | | | | Proposed Order | [SPECIAL MASTER] Proposed Order Granting Vail Health's Motion Regarding Forensic Examination for Trade Secrets with Create Dates Outside of Forensic Protocol | Public |
| F8D7AF848E84E | 01/13/2020 7:56 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 3 - To Enforce August 20 Order Requiring Vail Health to Provide Rule 26(a)(1) Disclosures and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B | Suppressed |
| E9FA502FB7834 | 01/13/2020 7:51 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] - Vail Health's Response to Plaintiffs' Motion No. 2 - To Enforce November 4 Order Requiring Vail Health to Disclose Deleted or Lost Documents and to Impose Rule 37 Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Suppressed |
| BE49316DFE4EB | 01/07/2020 5:14 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response | [SPECIAL MASTER] - Vail Health's Response to Third-Party Defendant David J. Cimino's Motion for the Special Master to Set Date for Supplementation by Vail Health of its Rule 26(a)(1) Disclosures Regarding Damages to January 13, 2020 | Public |
| B2B722F3BFDAA | 12/30/2019 5:27 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | [SPECIAL MASTER] - Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order dated August 15, 2018 Concerning the Penrod Connection Logs | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Proposed Order | Proposed Order Granting [SPECIAL MASTER] - Vail Health's Motion to Enforce the Special Master's September 12, 2019 Order Granting Defendants' Motion to Enforce Court's Order dated August 15, 2018 Concerning the Penrod Connection Logs | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 95845A45FB930 | 12/30/2019 4:01 PM | Jacqueline V Roeder, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response | [SPECIAL MASTER] - Vail Health's Response to Third-Party Defendant David J. Cimino's Motion for the Special Mast to Direct the Production by Vail Health as Required under the Special Master's Order of October 31, 2019 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3, Part 1 of 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3, Part 2 of 2: SUPPRESSED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4: PROTECTED per February 6, 2018 Order granting the Stipulation for Protective Order and HIPAA Qualified Protective Order | Protected |
| D008FCDB4201C | 12/05/2019 2:53 PM | Daniel Alexander Richards, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Substitution of Counsel | Notice of Substitution of Counsel | Public |
| CF20013DEBFB1 | 12/03/2019 4:42 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Request for 11-26-19 Hearing Transcript | Public |
| 943A9A69DED71 | 11/08/2019 2:00 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Waiver | Acceptance of Service of Subpoena | Public |
| 5D0153C1D2EB7 | 10/10/2019 9:31 AM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Vail Health's Response to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| | | | | | Proposed Order | [Proposed] Order Granting Vail Health's Motion for Leave to Respond to Plaintiffs' Objection to and Appeal From the September 11, 2019 Oral Order of the Special Master Compelling Winninger to Disclose Alleged Trade Secret Information and Preservation of Other Discovery-Related Issues | Public |
| E61E09C75D56F | 10/04/2019 3:52 PM | Janet A Savage, Charles Leroy Casteel (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | [SPECIAL MASTER] Vail Health's Response to Plaintiffs' Motion to Compel and Motion for Protective Order | Public |
| 3008CFD5FE3D2 | 09/25/2019 1:52 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | [SPECIAL MASTER] Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |
| | | | | | Proposed Order (Related Document) | [SPECIAL MASTER] [Proposed] Order Granting Vail Health's Unopposed Motion for Consolidated Briefing regarding Plaintiffs' Motion to Compel and Motion to Impose Conditions | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6DA6D2AEE8C97 | 04/19/2019 3:36 PM | Jacqueline V Roeder, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss *(Related Document)* | Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| | | | | | Proposed Order | Proposed Order Granting Third-Party Plaintiff Vail Health's Motion to Strike or, in the Alternative, Dismiss Cimino's Counterclaim | Public |
| 58DEDC06F4927 | 04/12/2019 10:03 AM | Jacqueline V Roeder, Janet A Savage *(more)* | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal of Counsel | Public |
| F7D780D6EEB6A | 03/13/2019 12:47 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants Reply in Support of Motion for Summary Judgment as to Plaintiffs Defamation Claims counts I through XXIV | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 39 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 40 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 41 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 42 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 43 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Reply Exhibit 44 | Suppressed |
| 8726FE37C5879 | 03/04/2019 5:06 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | D3 - Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| 1D1A60EC45FCD | 03/04/2019 4:38 PM | Janet A Savage, Michael Thomas Kotlarczyk | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion to Enlarge Page Limitation for Defendants' Reply in Support of Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| 4CA45559A69EF | 03/04/2019 4:07 PM | Michael Thomas Kotlarczyk, Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| 18D1CC4149DC7 | 02/06/2019 2:05 PM | Janet A Savage, Michael Thomas Kotlarczyk *(more)* | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion | Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Defendants' Unopposed Motion for Reciprocal Extensions of Time to File Responses to Parties' Motions to Amend the Complaint and Counterclaims | Public |
| 252ECB082EED8 | 01/22/2019 4:09 PM | Janet A Savage, Michael Thomas Kotlarczyk *(more)* | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Report | Defendants' Status Report in Advance of January 23, 2019 Hearing | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3968EA0F9ECDD | 01/21/2019 8:32 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | D3- Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 | Suppressed |
| | | | | | Proposed Order | Proposed Order Granting Defendants' Motion to Compel Plaintiffs to Produce Text Messages, Emails, and Other Responsive Documents | Public |
| A0848FBDFEADA | 01/20/2019 3:27 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Motion to Enforce Court's Order Dated August 15, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Public |
| | | | | | Proposed Order | Proposed Order Granting Motion to Enforce Court's Order Dated August 15, 2018 | Public |
| E24D5A5597B1A | 01/17/2019 8:47 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel *(Related Document)* | Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 | Suppressed |
| | | | | | Proposed Order *(Related Document)* | [Proposed] Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Appointment Calendars, and Privilege Log | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| B9BA42633BB8E | 11/12/2018 10:15 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | DEFENDANTS OPPOSITION TO PLAINTIFFS MOTIONS (1) FOR DETERMINATION OF WAIVER OF ATTORNEY-CLIENT PRIVILEGE AND WORK-PRODUCT IMMUNITY, AND (2) TO COMPEL PRODUCTION FOR WAIVING ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Response | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Response | Suppressed |
| D806F25D492DD | 11/02/2018 9:17 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | DEFENDANTS' MOTION TO COMPEL PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | Public |
| | | | | | Proposed Order (Related Document) | [PROPOSED] ORDER GRANTING DEFENDANTS' MOTION TO COMPEL PLAINTIFFS TO PRODUCE TEXT MESSAGES, EMAILS, AND OTHER RESPONSIVE DOCUMENTS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 11 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 12 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 13 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 14 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 15 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 16 | Suppressed |
| FEF4F7AC3D9B4 | 10/31/2018 10:39 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion for Extension of Time to Respond to Plaintiffs' Motion for Protective Order | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| BA44A75984D1B | 10/25/2018 10:55 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | Motion to Compel Cimino to Produce Text Messages, Privilege Log, and Appointment Calendars | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 11 to Motion to Compel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 12 to Motion to Compel | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 13 to Motion to Compel | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Cimino to Produce Text Messages, Privilege Log, and Appointment Calendars | Public |
| DC55E26E1EF56 | 09/24/2018 3:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendant Vail Clinic, Inc.'s Unopposed Motion for Extension of Time to File Reply in Support of Motion for Leave to Amend Counterclaims and Third-Party Complaint | Public |
| 9714F37B856FA | 08/13/2018 10:17 AM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Filing Other (Related Document) | Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order re Defendants' Submission of Modified Proposed Replacement Order Regarding Forensic Examination | Public |
| 787B373D116C2 | 08/07/2018 3:30 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Request | Request for Transcript | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|-----------|-----------|--------------|--------------|----------|----------------|-------------------|
| C5F69CE95D70D | 07/30/2018 1:33 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 7 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 9 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 10 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 11 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 12 to Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Responsive Documents Pursuant to Subpoenas Duces Tecum to David Penrod | Public |

Register of Actions and Party Information

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3FE605B192DFA | 07/30/2018 1:14 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 5 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 6 to Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Responses to Deposition Questions and to Proceed with Deposition | Public |
| A2EB1B811932C | 07/20/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | Defendants' Reply in Support of Motion to Revoke Pro Hac Vice Status | Public |
| 6484CAC17799E | 07/20/2018 3:02 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | Defendants' Reply in Support of Motion to Dismiss and for Other Sanctions | Public |
| 2967DAAF46AC7 | 07/02/2018 8:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice (Related Document) | Notice of Submission of Deposition Transcript in Support of Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 8 to Defendants' Motion to Dismiss and for Other Sanctions Based on Plaintiff's Failure to Attend Deposition and for Other Discovery Violations | Public |
| 1A1D7F7D682A7 | 07/02/2018 2:54 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | Defendants' Response to Plaintiffs' Motion for Protective Order (Filed June 28, 2018) | Public |
| 48238A3755B24 | 06/25/2018 7:13 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| | | | | | Proposed Order (Related Document) | Order re Defendants' Motion to Revoke Pro Hac Vice Status of Counsel | Public |
| A118C7832D0F0 | 06/22/2018 9:06 AM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 928704771F5B0 | 06/21/2018 4:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Motion to Amend Forensic Order and to Proceed with Forensic Analysis | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 1 - Plaintiffs' and Third-Party Defendant's Order re Forensic Examination | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 2 - Vail Clinic's Annotated proposed Order Providing for Forensic Exam | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 3 - Pltfs and Third-Party Proposed Order for Independent Expert | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 4 - Responses to Defendants' First Set of Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 5 - Craig Bernard Affidavit | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 6 - Letter from Alan Kildow dated 030217 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 7 - Plaintiffs' Second Supplemental Answers to First Set of Interrogatories | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 8 - Email from SRC to L. Winninger dated 121915 with attachment | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 9 - Email from L. Winninger to SRC dated 121915 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 10 - Therapy Schedule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 11 - Excerpts from Deposition Transcript of David Penrod | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 12 - Order Amending Forensic Protocol Order and Protective Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 13 - Email from Michael Horwith dated 060118 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 14 - Email from Alan Kildow to David Penrod dated 030217 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Ex. 15 - Second Amended Case Management Order | Public |
| 595C53497E7A1 | 06/15/2018 5:56 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Emergency Motion for Extension of the Discovery Cut-Off Date | Public |
| | | | | | Motion to Compel (Related Document) | Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B to Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Motion to Compel Response to Interrogatory Seeking the Identification of Sports Rehab Consulting's Patients | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| E07B1BB4A1748 | 05/23/2018 2:34 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Compel (Related Document) | Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B to Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| | | | | | Proposed Order (Related Document) | [Proposed] Order Granting Third-Party Plaintiff Vail Health's Motion to Compel the Production of "Legacy Files" from Third-Party Defendant Cimino | Public |
| A39A7635DCD4A | 05/21/2018 4:31 PM | Michael Thomas Kotlarczyk, Richard Fuller Lee (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Notice (Related Document) | Notice of Submission of Revised Exhibit 7 to Defendants' Response to Plaintiffs' and Third-Party Defendant's Motion to Compel Documents for Deposition of Cyopsis and to Clarify Deposition Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Revised Exhibit 7 | Suppressed |
| D5D29EA1E2B5E | 05/14/2018 4:58 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit C to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit D to Defendant Vail Health's Motion for Sanctions | Public |
| | | | | | Proposed Order (Related Document) | [Proposed] Order Granting Defendant Vail Health's Motion for Sanctions | Public |
| 9B5D862196746 | 04/30/2018 5:20 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | Defendant/Counter-Plaintiff/Third-Party Plaintiff Vail Clinic, Inc.'s Response to Notice of Filing of Proposed Order Amending Forensic Protocol Order and Protective Order Entered by the Court on February 6, 2018 | Public |
| 96B511D56DB6F | 03/23/2018 10:18 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Suppressed |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants Motion to Clarify Minute Order Dated March 21, 2018 | Public |
| E571848F50C4B | 03/15/2018 6:13 PM | Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Answer, Cross/Counter, 3rd Party Comp, Jury Demand (Related Document) | DEFENDANTS ANSWER TO PLAINTIFFS VERIFIED AMENDED COMPLAINT AND JURY DEMAND AND DEFENDANT VAIL CLINIC, INC.S COUNTERCLAIMS, THIRD-PARTY COMPLAINT AND JURY DEMAND | Public |
| 8A4F9262FA7D3 | 03/15/2018 4:39 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss (Related Document) | Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendant Kirchner's Motion to Dismiss Counts VI-XVI and XVIII-XXIV of the Amended Complaint as Asserted Against Kirchner | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 52BA58C23476F | 03/13/2018 4:49 PM | Richard Fuller Lee, Janet A Savage (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Response (Related Document) | Defendants' Response to Plaintiffs' Motion to Extend Time to Respond to Defendants' Motion to Exclude Evidence or, in the Alternative, to Disqualify | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 - Excerpts from 12-19-17 Hearing Transcript | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 - Letter and Exhibits to D. Drawbaugh and K. Adair dated 3-2-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 - Email from M. Philippon to A. Kildow dated 3-3-17 | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 - Winninger's Third Supp. Disclosures | Suppressed |
| 7D837340690F5 | 03/08/2018 3:26 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Granting Defendants' Unopposed Motion for Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Amended Complaint and Jury Demand | Public |
| BC505F1B61C65 | 01/25/2018 1:09 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 2 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 3 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 4 to Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Suppressed |
| | | | | | Proposed Order (Related Document) | [Proposed] Order Granting Motion to Exclude Evidence, or in the Alternative, to Disqualify Counsel for Violation of Ethics Rule | Public |
| A3CD2E9EBD9EC | 01/12/2018 4:45 PM | Janet A Savage, Michael Thomas Kotlarczyk (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion (Related Document) | Motion for Entry of Order Governing the Forensic Examination of Relevant Electronic Devices | Public |
| | | | | | Proposed Order (Related Document) | Proposed Order Providing for Forensic Examination of Electronic Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit A - 10-17-17 - Stipulation for Protocol for Inspection of Computers and USB Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit B - 12-14-17 - Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit C - 12-26-17 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit D - 12-27-17 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit E - 1-2-18 - Redline of Stipulation for Selection of Independent Expert and Imaging Computers and Devices | Public |
| E9B41A0149005 | 07/06/2017 12:07 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Reply (Related Document) | Reply in Support of Defendants' Motion to Dismiss | Public |
| | | | | | Exhibit - Attach to Pleading/Doc (Related Document) | Exhibit 1 | Public |
| | | | | | Certificate (Related Document) | Certificate of Service | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|-----------|------------|------------|--------------|--------------|----------|----------------|-------------------|
| 40B0E24BBA231 | 06/12/2017 8:30 PM | Janet A. Savage, Richard Fuller Lee | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion to Dismiss *(Related Document)* | Defendants' Motion to Dismiss | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Defendants' Motion to Dismiss | Public |
| 443B45243AF48 | 05/19/2017 12:09 PM | Janet A Savage | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner | Motion *(Related Document)* | Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| | | | | | Proposed Order *(Related Document)* | Order Granting Defendants' Unopposed Motion for an Extension of Time to Answer or Otherwise Respond to Plaintiffs' Verified Complaint and Jury Demand | Public |
| 1C2AB853EEA1F | 05/23/2017 5:10 PM | Steven D Zansberg, Thomas B Kelley | Levine Sullivan Koch and Schulz LLP | Vail Clinic Inc, Doris Kirchner | Notice of Withdrawal | Notice of Withdrawal by the Firm of Levine Sullivan Koch & Schulz, LLP and Appearing Attorneys Thomas B. Kelley, Esq. and Steven D. Zansberg, Esq. | Public |
| 8399042B513EC | 08/05/2019 4:51 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner (more) | Motion *(Related Document)* | Special Master Vail Health's Motion for Extension of Time to Respond to Third-Party Defendant David Cimino's Motion to Compel | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order | Public |
| 7F356D4B50C97 | 07/12/2019 2:47 PM | Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Doris Kirchner (more) | Motion for Discovery Filed *(Related Document)* | Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Public |
| | | | | | Proposed Order *(Related Document)* | Proposed Order Granting Vail Health's Motion Regarding Forensic Examination and Document Withheld by Plaintiff | Public |
| F73162FF30EFE | 08/22/2019 10:04 AM | Janet A. Savage, Jacqueline V Roeder | Davis Graham and Stubbs LLP | Vail Clinic Inc, Michael Shannon (more) | Request | Request for Transcript of 8-21-19 Hearing | Public |
| 10999D29A9799 | 05/03/2019 4:13 PM | Charles Leroy Casteel, Jacqueline V Roeder (more) | Davis Graham and Stubbs LLP | Vail Clinic Inc, Nicholas Brown (more) | Reply *(Related Document)* | Defendants' Reply in Support of Motion to Dismiss Second Amended Complaint | Public |

## Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|------------|------------|--------------|---------------|
| Caplan Earnest Llc | Non-Party | Active | TROY ROBERT RACKHAM (Spencer Fane LLP) |
| David J Cimino | 3rd Party Defendant | Active | JOHN WM MADDEN (The Madden Law Firm) |
| Doris Kirchner | Defendant | Active | CLARE PENNINGTON (Fennemore Craig PC) DANIEL M REILLY (Fennemore Craig PC) DANIEL ALEXANDER RICHARDS (Davis Graham and Stubbs LLP) JACQUELINE V ROEDER (Davis Graham and Stubbs LLP) JANET A SAVAGE (Davis Graham and Stubbs LLP) JOHN M MCHUGH (Fennemore Craig PC) |
| Lindsay Winninger | Plaintiff | Active | JESSE LUKE WIENS (Jesse Wiens Law LLC) |
| Michael Shannon | Non-Party | Active | CLARE PENNINGTON (Fennemore Craig PC) DANIEL M REILLY (Fennemore Craig PC) JOHN M MCHUGH (Fennemore Craig PC) |
| Michael Shannon | Non-Party | Dismissed | CHARLES LEROY CASTEEL (Davis Graham and Stubbs LLP) CLARE PENNINGTON (Fennemore Craig PC) DANIEL M REILLY (Fennemore Craig PC) JACQUELINE V ROEDER (Davis Graham and Stubbs LLP) JANET A SAVAGE (Davis Graham and Stubbs LLP) JOHN M MCHUGH (Fennemore Craig PC) |
| Nicholas Brown | Non-Party | Active | CLARE PENNINGTON (Fennemore Craig PC) DANIEL M REILLY (Fennemore Craig PC) JOHN M MCHUGH (Fennemore Craig PC) |
| Nicholas Brown | Non-Party | Dismissed | CHARLES LEROY CASTEEL (Davis Graham and Stubbs LLP) CLARE PENNINGTON (Fennemore Craig PC) DANIEL M REILLY (Fennemore Craig PC) JACQUELINE V ROEDER (Davis Graham and Stubbs LLP) JANET A SAVAGE (Davis Graham and Stubbs LLP) JOHN M MCHUGH (Fennemore Craig PC) |
| Sports Rehab Consulting Llc | Plaintiff | Active | JESSE LUKE WIENS (Jesse Wiens Law LLC) |

a         lank

Register of Actions and Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| Terry Cipoletti | Non-Party | Active | TROY ROBERT RACKHAM (Spencer Fane LLP) |
| Vail Clinic Inc | Defendant | Active | DANIEL ALEXANDER RICHARDS (Davis Graham and Stubbs LLP)<br>JACQUELINE V ROEDER (Davis Graham and Stubbs LLP)<br>JANET A SAVAGE (Davis Graham and Stubbs LLP) |
| Vail Valley Medical Center | DBA | Active | N/A |